# EXHIBIT A

# RE: Correspondence Regarding Production

Mon 1/20/2014 1:13 PM
**From:** Justin Sobodash
**To:** Robert M. Norway
**Cc:** Richard (\"Rick\") E. Mitchell, Esq., Debi L. Robbins, Jason A. Zimmerman

---

Rob,

There are several discovery issues pending and we need to discuss them imminently. Something beyond a non-response is required from you.  I have a message out to my client regarding the dates you requested.

Please respond to the issues raised in my email of one hour ago.

Thank you,

Justin

The Law Office of Justin Sobodash
8335 W. Sunset Blvd., Suite 302
West Hollywood, California 90069
Telephone:  323.337.9010
Facsimile:  323.656.7155
www.sobodashlaw.com (http://www.sobodashlaw.com/)
justin@sobodashlaw.com

=====================================================
This communication may be privileged and confidential and is intended only for the individual or entity named above and others who have been specifically authorized to receive it. If you are not the intended recipient, please do not read, copy, use or disclose this communication to others; also, please notify the sender by replying to this e-mail or by telephone at 323.337.9010, and then delete the e-mail and any copies of it.

=====================================================


---

**From**: "Robert M. Norway" <Robert.Norway@gray-robinson.com>
**Sent**: Monday, January 20, 2014 1:10 PM
**To**: "justin@sobodashlaw.com" <justin@sobodashlaw.com>
**Cc**: "Richard (\"Rick\") E. Mitchell, Esq." <Rick.Mitchell@gray-robinson.com>, "Debi L. Robbins"
<Debi.Robbins@gray-robinson.com>, "Jason A. Zimmerman" <Jason.Zimmerman@gray-robinson.com>
**Subject**: RE: Correspondence Regarding Production

Justin:

I thought the Court was very clear in our December hearing that a Rule 3.01(g) request is not an opportunity for Plaintiffs' to engage in a tit-for-tat exchange.  Defendants' will respond to Plaintiffs' motion to compel in due course.

Defendants asked whether Plaintiffs will agree to an enlargement of the deadline for filing their amended motions to compel.  You did not respond to our request.  Please advise no later than 5 pm EST if Plaintiffs agree to Defendants' requested relief or call me before then.

Please also let us know at that time if your client is available on January 28 or January 31 for the continuation of her deposition.  Otherwise, Defendants will ask the Court to set the deposition as well.

Rob N.

**From:** Justin Sobodash [mailto:justin@sobodashlaw.com]
**Sent:** Monday, January 20, 2014 3:14 PM
**To:** Robert M. Norway
**Cc:** Richard ("Rick") E. Mitchell, Esq.; Debi L. Robbins; Jason A. Zimmerman
**Subject:** RE: Correspondence Regarding Production

Mr. Norway:

The Court's Order of January 10 provides in pertinent part:

"3.  **On or before Friday, January 71, 2014,** Plaintiff shall serve full and complete responses to all of Defendants' requests for production, including the subpoena duces tecum, and produce all responsive documents in the correct, agreed upon format. At that time, Plaintiff shall also serve a new privilege log, which describes the nature of the

documents, communications, or tangible things not disclosed and do so in a sufficiently specific manner so it can be determined whether the withheld documents are potentially protected from disclosure.  The privilege log shall also describe with particularity the legal basis for why each document, communication, or tangible thing is privileged.  **If the Plaintiff or her counsel fails to fully comply with this order, sanctions shall be imposed;**"

(Bold emphases in original, underlined emphasis added.)

If you contend plaintiffs' manner of production violated the Court's Order of January 10, please identify the portion of the Order you contend was violated.

My assumption is you will identify no portion of it.  My understanding is that defendants wanted more time to prepare to depose Dr. Martello even before the January 10 production.

I base this in part on Mr. Mitchell's statement to me at the end of the first part of Mr. Adams' deposition of January 9, which I believe is both on the transcript and the videotape, wherein he indicated to me that he wanted to discuss the scheduling of Dr. Martello's deposition.

If Mr. Mitchell now denies making such statement I would appreciate if he would advise immediately.

Plaintiffs are amenable to a reciprocal agreement wherein both sides obtain more time to depose the opposing parties after essential documents are reviewed.

To that end, please advise as to when the documents demanded by plaintiffs' motion to compel will be available to me in my office.  Please also advise when the documents demanded by plaintiff's second set of requests for production will be available to me in my office.  Please advise as to dates at least three business days after both of the foregoing dates when defendants can be deposed.

I understand that you will not take the deposition of Dr. Martello on January 22.  I will ask Dr. Martello to advise as to her work schedule over the next two weeks and advise as to her availability.

Likewise, I request that your expert report be available in my office at least three business days before I am to depose him or her.

I believe the foregoing is the best course of dealing to ensure that all parties are able to discover evidence in support of their claims and defenses.  Please confirm that you are amenable to the foregoing proposal.

Thank you,

Justin Sobodash

The Law Office of Justin Sobodash
8335 W. Sunset Blvd., Suite 302
West Hollywood, California 90069
Telephone:  323.337.9010
Facsimile:  323.656.7155
(http://www.sobodashlaw.com/) www.sobodashlaw.com (http://www.sobodashlaw.com)
justin@sobodashlaw.com

==========================================================
This communication may be privileged and confidential and is intended only for the individual or entity named above and others who have been specifically authorized to receive it. If you are not the intended recipient, please do not read, copy, use or disclose this communication to others; also, please notify the sender by replying to this e-mail or by telephone at 323.337.9010, and then delete the e-mail and any copies of it.
==========================================================

**From**: "Robert M. Norway" <Robert.Norway@gray-robinson.com>
**Sent**: Sunday, January 19, 2014 9:31 AM
**To**: "justin@sobodashlaw.com" <justin@sobodashlaw.com>
**Cc**: "Richard (\"Rick\") E. Mitchell, Esq." <Rick.Mitchell@gray-robinson.com>, "Debi L. Robbins" <Debi.Robbins@gray-robinson.com>, "Jason A. Zimmerman" <Jason.Zimmerman@gray-robinson.com>
**Subject**: RE: Correspondence Regarding Production

I see.  By waiting until 11 pm on the Friday before a holiday weekend to inform us of your proposed method of

production, you have ensured that we will have no staff members available to assist us in receiving your production electronically until next Tuesday. We will therefore not receive Plaintiffs' full and complete production prior to the scheduled continuation of Dr. Martello's deposition on Jan. 22. Given that, we will have to push Dr. Martello's deposition off until the last week of January. The morning of Jan. 28 or the afternoon of Jan. 31st works best for us.

Also, because we will not receive Plaintiffs' full and complete production, privilege log, or responses sufficiently in advance of the deadline set by the Court for Defendants to file amended motions to compel, Defendants believe that we must now seek an enlargement of that deadline. Please confirm that Plaintiffs will not oppose a motion for an enlargement of the January 24, 2014 deadline set by the Court at the last hearing. We intend to ask for the deadline to be pushed to Wednesday, January 29.

**From:** Justin Sobodash [mailto:justin@sobodashlaw.com]
**Sent:** Saturday, January 18, 2014 5:31 PM
**To:** Robert M. Norway
**Cc:** Richard ("Rick") E. Mitchell, Esq.; Debi L. Robbins; Jason A. Zimmerman
**Subject:** RE: Correspondence Regarding Production

It was served yesterday, pursuant to the Court's order. I also sent you a letter yesterday stating that we can upload it to DropBox or your server if you request.

The Law Office of Justin Sobodash
8335 W. Sunset Blvd., Suite 302
West Hollywood, California 90069
Telephone: 323.337.9010
Facsimile: 323.656.7155
(http://www.sobodashlaw.com/) www.sobodashlaw.com (http://www.sobodashlaw.com)
justin@sobodashlaw.com

==================================================
This communication may be privileged and confidential and is intended only for the individual or entity named above and others who have been specifically authorized to receive it. If you are not the intended recipient, please do not read, copy, use or disclose this communication to others; also, please notify the sender by replying to this e-mail or by telephone at 323.337.9010, and then delete the e-mail and any copies of it.
==================================================

**From**: "Robert M. Norway" <Robert.Norway@gray-robinson.com>
**Sent**: Saturday, January 18, 2014 11:07 AM
**To**: "justin@sobodashlaw.com" <justin@sobodashlaw.com>
**Cc**: "Richard (\"Rick\") E. Mitchell, Esq." <Rick.Mitchell@gray-robinson.com>, "Debi L. Robbins" <Debi.Robbins@gray-robinson.com>, "Jason A. Zimmerman" <Jason.Zimmerman@gray-robinson.com>
**Subject**: RE: Correspondence Regarding Production

Mr. Sobodash:


Yesterday was the deadline by which the Court ordered Plaintiffs to produce all documents responsive to Defendants' First Requests for Production and the notice of deposition decus tecum for Dr. Martello.  We did not receive your complete production.  When was it sent?  Where is it?


Rob Norway


**From:** Justin Sobodash [mailto:justin@sobodashlaw.com]
**Sent:** Friday, January 17, 2014 10:54 PM
**To:** Robert M. Norway
**Subject:** Correspondence Regarding Production


Mr. Norway:


Please promptly review the attached correspondence.


Thank you,


Justin Sobodash

The Law Office of Justin Sobodash

8335 W. Sunset Blvd., Suite 302

West Hollywood, California 90069

Telephone: 323.337.9010

Facsimile: 323.656.7155

(http://www.sobodashlaw.com/) www.sobodashlaw.com (http://www.sobodashlaw.com)

justin@sobodashlaw.com

===================================================

This communication may be privileged and confidential and is intended only for the individual or entity named above and others who have been specifically authorized to receive it. If you are not the intended recipient, please do not read, copy, use or disclose this communication to others; also, please notify the sender by replying to this e-mail or by telephone at 323.337.9010, and then delete the e-mail and any copies of it.

===================================================

**Robert M. Norway**

Of Counsel

GrayRobinson, P.A.

301 East Pine Street, Suite 1400

P.O. Box 3068 (32802-3068)

Orlando, FL 32801

Main: 407-843-8880 | Fax: 407-244-5690

Email: robert.norway@gray-robinson.com

**GRAY | ROBINSON** (http://gray-robinson.com/)

ATTORNEYS AT LAW (http://www.gray-robinson.com/)

This e-mail is intended only for the individual(s) or entity(s) named within the message. This e-mail might contain legally privileged and confidential information. If you properly received this e-mail as a client or retained expert, please hold it in confidence to protect the attorney-client or work product privileges. Should the intended recipient forward or disclose this message to another person or party, that action could constitute a waiver of the attorney-client privilege. If the reader of this message is not the intended recipient, or the agent responsible to deliver it to the intended recipient, you are hereby notified that any review, dissemination, distribution or copying of this communication is prohibited by the sender and to do so might constitute a violation of the Electronic Communications Privacy Act, 18 U.S.C. section 2510-2521. If this communication was received in error we apologize for the intrusion. Please notify us by reply e-mail and delete the original message without reading same. Nothing in this e-mail message shall, in and of itself, create an attorney-client relationship with the sender.

.

**Robert M. Norway**

Of Counsel

GrayRobinson, P.A.

301 East Pine Street, Suite 1400

P.O. Box 3068 (32802-3068)

Orlando, FL 32801

Main: 407-843-8880 | Fax: 407-244-5690

Email: robert.norway@gray-robinson.com

**GRAY | ROBINSON** (http://gray-robinson.com/)

ATTORNEYS AT LAW (http://www.gray-robinson.com/)

This e-mail is intended only for the individual(s) or entity(s) named within the message. This e-mail might contain legally privileged and confidential information. If you properly received this e-mail as a client or retained expert, please hold it in confidence to protect the attorney-client or work product privileges. Should the intended recipient forward or disclose this message to another person or party, that action could constitute a waiver of the attorney-client privilege. If the reader of this message is not the intended recipient, or the agent responsible to deliver it to the intended recipient, you are hereby notified that any review, dissemination, distribution or copying of this communication is prohibited by the sender and to do so might constitute a violation of the Electronic Communications Privacy Act, 18 U.S.C. section 2510-2521. If this communication was received in error we apologize for the intrusion. Please notify us by reply e-mail and delete the original message without reading same. Nothing in this e-mail message shall, in and of itself, create an attorney-client relationship with the sender.

.

**Robert M. Norway**
Of Counsel
GrayRobinson, P.A.
301 East Pine Street, Suite 1400
P.O. Box 3068 (32802-3068)
Orlando, FL 32801
Main: 407-843-8880 | Fax: 407-244-5690
Email: robert.norway@gray-robinson.com
**GRAY | ROBINSON** (http://gray-robinson.com/)

ATTORNEYS AT LAW (http://www.gray-robinson.com/)

## (http://www.gray-robinson.com/)

This e-mail is intended only for the individual(s) or entity(s) named within the message. This e-mail might contain legally privileged and confidential information. If you properly received this e-mail as a client or retained expert, please hold it in confidence to protect the attorney-client or work product privileges. Should the intended recipient forward or disclose this message to another person or party, that action could constitute a waiver of the attorney-client privilege. If the reader of this message is not the intended recipient, or the agent responsible to deliver it to the intended recipient, you are hereby notified that any review, dissemination, distribution or copying of this communication is prohibited by the sender and to do so might constitute a violation of the Electronic Communications Privacy Act, 18 U.S.C. section 2510-2521. If this communication was received in error we apologize for the intrusion. Please notify us by reply e-mail and delete the original message without reading same. Nothing in this e-mail message shall, in and of itself, create an attorney-client relationship with the sender.

.

# EXHIBIT B

# RE: Correspondence Regarding Production

Mon 1/20/2014 2:13 PM
**From:** Justin Sobodash
**To:** Robert M. Norway, Richard (\"Rick\") E. Mitchell, Esq.
**Cc:** Debi L. Robbins, Jason A. Zimmerman

---

Mr. Norway:

I have come into my office on this court holiday to, inter alia, prepare for the depositions. I have been in and out of the office.

I can meet with you telephonically at 10:00 a.m. tomorrow my time to discuss the issues in both of our emails of today. This should give your staff time to review our production.

Thank you,

Justin Sobodash

The Law Office of Justin Sobodash
8335 W. Sunset Blvd., Suite 302
West Hollywood, California 90069
Telephone:  323.337.9010
Facsimile:  323.656.7155
www.sobodashlaw.com (http://www.sobodashlaw.com/)
justin@sobodashlaw.com

====================================================
This communication may be privileged and confidential and is intended only for the individual or entity named above and others who have been specifically authorized to receive it. If you are not the intended recipient, please do not read, copy, use or disclose this communication to others; also, please notify the sender by replying to this e-mail or by telephone at 323.337.9010, and then delete the e-mail and any copies of it.

====================================================

---

**From**: "Robert M. Norway" <Robert.Norway@gray-robinson.com>
**Sent**: Monday, January 20, 2014 1:59 PM
**To**: "Richard (\"Rick\") E. Mitchell, Esq." <Rick.Mitchell@gray-robinson.com>, "<justin@sobodashlaw.com>" <justin@sobodashlaw.com>
**Cc**: "Debi L. Robbins" <Debi.Robbins@gray-robinson.com>, "Jason A. Zimmerman" <Jason.Zimmerman@gray-robinson.com>
**Subject**: RE: Correspondence Regarding Production

Justin:

I just called your office to speak with you regarding the Rule 3.01(g) conference that we have been asking for. You did not pick up the phone so I left a voicemail.

Please be advised that Defendants will ask the Court for (1) an enlargement of time; and (2) the setting of Martello's deposition.  We will represent to the Court that we have tried to confer with you, that you did not agree to the relief or make yourself available for a telephone conference.

Rob N.

---

**From:** Richard ("Rick") E. Mitchell, Esq.
**Sent:** Monday, January 20, 2014 4:10 PM
**To:** <justin@sobodashlaw.com>
**Cc:** Robert M. Norway; Debi L. Robbins; Jason A. Zimmerman
**Subject:** Re: Correspondence Regarding Production

January 71st...!?!?

You're correct that I generally mentioned the possibility of rescheduling your client's follow-up deposition;  you're incorrect to the extent you are suggesting any stated reason therefore.

We'll respond to the remainder our your email in due course.

regards

rem


Richard E. Mitchell

GrayRobinson, P.A.



On Jan 20, 2014, at 3:14 PM, "Justin Sobodash" <justin@sobodashlaw.com> wrote:


Mr. Norway:


The Court's Order of January 10 provides in pertinent part:


"3.  **On or before Friday, January 71, 2014,** Plaintiff shall serve full and complete responses to all of Defendants' requests for production, including the subpoena duces tecum, and produce all responsive documents in the correct, agreed upon format. At that time, Plaintiff shall also serve a new privilege log, which describes the nature of the documents, communications, or tangible things not disclosed and do so in a sufficiently specific manner so it can be determined whether the withheld documents are potentially protected from disclosure.  The privilege log shall also describe with particularity the legal basis for why each document, communication, or tangible thing is privileged.  **If the Plaintiff or her counsel fails to fully comply with this order, sanctions shall be imposed;**"


(Bold emphases in original, underlined emphasis added.)


If you contend plaintiffs' manner of production violated the Court's Order of January 10, please identify the portion of the Order you contend was violated.


My assumption is you will identify no portion of it.  My understanding is that defendants wanted more time to prepare to depose Dr. Martello even before the January 10 production.

I base this in part on Mr. Mitchell's statement to me at the end of the first part of Mr. Adams' deposition of January 9, which I believe is both on the transcript and the videotape, wherein he indicated to me that he wanted to discuss the scheduling of Dr. Martello's deposition.

If Mr. Mitchell now denies making such statement I would appreciate if he would advise immediately.

Plaintiffs are amenable to a reciprocal agreement wherein both sides obtain more time to depose the opposing parties after essential documents are reviewed.

To that end, please advise as to when the documents demanded by plaintiffs' motion to compel will be available to me in my office.  Please also advise when the documents demanded by plaintiff's second set of requests for production will be available to me in my office.  Please advise as to dates at least three business days after both of the foregoing dates when defendants can be deposed.

I understand that you will not take the deposition of Dr. Martello on January 22.  I will ask Dr. Martello to advise as to her work schedule over the next two weeks and advise as to her availability.

Likewise, I request that your expert report be available in my office at least three business days before I am to depose him or her.

I believe the foregoing is the best course of dealing to ensure that all parties are able to discover evidence in support of their claims and defenses.  Please confirm that you are amenable to the foregoing proposal.

Thank you,


Justin Sobodash

The Law Office of Justin Sobodash
8335 W. Sunset Blvd., Suite 302
West Hollywood, California 90069

Telephone:  323.337.9010

Facsimile:  323.656.7155

(http://www.sobodashlaw.com/) www.sobodashlaw.com (http://www.sobodashlaw.com)

justin@sobodashlaw.com

==================================================

This communication may be privileged and confidential and is intended only for the individual or entity named above and others who have been specifically authorized to receive it. If you are not the intended recipient, please do not read, copy, use or disclose this communication to others; also, please notify the sender by replying to this e-mail or by telephone at 323.337.9010, and then delete the e-mail and any copies of it.

==================================================

**From**: "Robert M. Norway" <Robert.Norway@gray-robinson.com>
**Sent**: Sunday, January 19, 2014 9:31 AM
**To**: "justin@sobodashlaw.com" <justin@sobodashlaw.com>
**Cc**: "Richard (\"Rick\") E. Mitchell, Esq." <Rick.Mitchell@gray-robinson.com>, "Debi L. Robbins" <Debi.Robbins@gray-robinson.com>, "Jason A. Zimmerman" <Jason.Zimmerman@gray-robinson.com>
**Subject**: RE: Correspondence Regarding Production

I see.  By waiting until 11 pm on the Friday before a holiday weekend to inform us of your proposed method of production, you have ensured that we will have no staff members available to assist us in receiving your production electronically until next Tuesday.  We will therefore not receive Plaintiffs' full and complete production prior to the scheduled continuation of Dr. Martello's deposition on Jan. 22.  Given that, we will have to push Dr. Martello's deposition off until  the last week of January.  The morning of Jan. 28 or the afternoon of Jan. 31st works best for us.

Also, because we will not receive Plaintiffs' full and complete production, privilege log, or responses sufficiently in advance of the deadline set by the Court for Defendants to file amended motions to compel, Defendants believe that we must now seek an enlargement of that deadline.  Please confirm that Plaintiffs will not oppose a motion for an enlargement of the January 24, 2014 deadline set by the Court at the last hearing.  We intend to ask for the deadline to be pushed to Wednesday, January 29.

**From:** Justin Sobodash [mailto:justin@sobodashlaw.com]
**Sent:** Saturday, January 18, 2014 5:31 PM
**To:** Robert M. Norway

**Cc:** Richard ("Rick") E. Mitchell, Esq.; Debi L. Robbins; Jason A. Zimmerman
**Subject:** RE: Correspondence Regarding Production

It was served yesterday, pursuant to the Court's order.  I also sent you a letter yesterday stating that we can upload it to DropBox or your server if you request.

The Law Office of Justin Sobodash

8335 W. Sunset Blvd., Suite 302

West Hollywood, California 90069

Telephone:  323.337.9010

Facsimile:  323.656.7155

(http://www.sobodashlaw.com/) www.sobodashlaw.com (http://www.sobodashlaw.com)

justin@sobodashlaw.com

===================================================

This communication may be privileged and confidential and is intended only for the individual or entity named above and others who have been specifically authorized to receive it. If you are not the intended recipient, please do not read, copy, use or disclose this communication to others; also, please notify the sender by replying to this e-mail or by telephone at 323.337.9010, and then delete the e-mail and any copies of it.

===================================================

---

**From**: "Robert M. Norway" <Robert.Norway@gray-robinson.com>
**Sent**: Saturday, January 18, 2014 11:07 AM
**To**: "justin@sobodashlaw.com" <justin@sobodashlaw.com>
**Cc**: "Richard (\"Rick\") E. Mitchell, Esq." <Rick.Mitchell@gray-robinson.com>, "Debi L. Robbins" <Debi.Robbins@gray-robinson.com>, "Jason A. Zimmerman" <Jason.Zimmerman@gray-robinson.com>
**Subject**: RE: Correspondence Regarding Production

Mr. Sobodash:

Yesterday was the deadline by which the Court ordered Plaintiffs to produce all documents responsive to Defendants' First Requests for Production and the notice of deposition decus tecum for Dr. Martello.  We did not receive your complete production.  When was it sent?  Where is it?

Rob Norway

**From:** Justin Sobodash [mailto:justin@sobodashlaw.com]
**Sent:** Friday, January 17, 2014 10:54 PM
**To:** Robert M. Norway
**Subject:** Correspondence Regarding Production

Mr. Norway:

Please promptly review the attached correspondence.

Thank you,

Justin Sobodash

The Law Office of Justin Sobodash

8335 W. Sunset Blvd., Suite 302

West Hollywood, California 90069

Telephone:  323.337.9010

Facsimile:  323.656.7155

(http://www.sobodashlaw.com/) www.sobodashlaw.com (http://www.sobodashlaw.com)
justin@sobodashlaw.com

==================================================
This communication may be privileged and confidential and is intended only for the individual or entity named above and others who have been specifically authorized to receive it. If you are not the intended recipient, please do not read, copy, use or disclose this communication to others; also, please notify the sender by replying to this e-mail or by telephone at 323.337.9010, and then delete the e-mail and any copies of it.
==================================================

**Robert M. Norway**

Of Counsel

GrayRobinson, P.A.

301 East Pine Street, Suite 1400

P.O. Box 3068 (32802-3068)

Orlando, FL 32801

Main: 407-843-8880 | Fax: 407-244-5690

Email: robert.norway@gray-robinson.com

## **GRAY** | **ROBINSON** (http://gray-robinson.com/)

ATTORNEYS AT LAW (http://www.gray-robinson.com/)

This e-mail is intended only for the individual(s) or entity(s) named within the message. This e-mail might contain legally privileged and confidential information. If you properly received this e-mail as a client or retained expert, please hold it in confidence to protect the attorney-client or work product privileges. Should the intended recipient forward or disclose this message to another person or party, that action could constitute a waiver of the attorney-client privilege. If the reader of this message is not the intended recipient, or the agent responsible to deliver it to the intended recipient, you are hereby notified that any review, dissemination, distribution or copying of this communication is prohibited by the sender and to do so might constitute a violation of the Electronic Communications Privacy Act, 18 U.S.C. section 2510-2521. If this communication was received in error we apologize for the intrusion. Please notify us by reply e-mail and delete the original message without reading same. Nothing in this e-mail message shall, in and of itself, create an attorney-client relationship with the sender.

.

**Robert M. Norway**

Of Counsel

GrayRobinson, P.A.

301 East Pine Street, Suite 1400

P.O. Box 3068 (32802-3068)

Orlando, FL 32801

Main: 407-843-8880 | Fax: 407-244-5690

Email: robert.norway@gray-robinson.com

# GRAY | ROBINSON (http://gray-robinson.com/)

ATTORNEYS AT LAW (http://www.gray-robinson.com/)

This e-mail is intended only for the individual(s) or entity(s) named within the message. This e-mail might contain legally privileged and confidential information. If you properly received this e-mail as a client or retained expert, please hold it in confidence to protect the attorney-client or work product privileges. Should the intended recipient forward or disclose this message to another person or party, that action could constitute a waiver of the attorney-client privilege. If the reader of this message is not the intended recipient, or the agent responsible to deliver it to the intended recipient, you are hereby notified that any review, dissemination, distribution or copying of this communication is prohibited by the sender and to do so might constitute a violation of the Electronic Communications Privacy Act, 18 U.S.C. section 2510-2521. If this communication was received in error we apologize for the intrusion. Please notify us by reply e-mail and delete the original message without reading same. Nothing in this e-mail message shall, in and of itself, create an attorney-client relationship with the sender.

.

**Robert M. Norway**
Of Counsel
GrayRobinson, P.A.
301 East Pine Street, Suite 1400
P.O. Box 3068 (32802-3068)
Orlando, FL 32801
Main: 407-843-8880 | Fax: 407-244-5690
Email: robert.norway@gray-robinson.com

# GRAY | ROBINSON (http://gray-robinson.com/)

ATTORNEYS AT LAW (http://www.gray-robinson.com/)

## (http://www.gray-robinson.com/)

This e-mail is intended only for the individual(s) or entity(s) named within the message. This e-mail might contain legally privileged and confidential information. If you properly received this e-mail as a client or retained expert, please hold it in confidence to protect the attorney-client or work product privileges. Should the intended recipient forward or disclose this message to another person or party, that action could constitute a waiver of the attorney-client privilege. If the reader of this message is not the intended recipient, or the agent responsible to deliver it to the intended recipient, you are hereby notified that any review, dissemination, distribution or copying of this communication is prohibited by the sender and to do so might constitute a violation of the Electronic Communications Privacy Act, 18 U.S.C. section 2510-2521. If this communication was received in error we apologize for the intrusion. Please notify us by reply e-mail and delete the original message without reading same. Nothing in this e-mail message shall, in and of itself, create an attorney-client relationship with the sender.

.

# EXHIBIT C

# Dr. Jeannette Martello Products, LLC
## Profit & Loss Detail
### January 1, 2005 through November 2, 2013

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| **Ordinary Income/Expense** | | | | | | | | | |
| **Income** | | | | | | | | | |
| **4100 · Sales Income** | | | | | | | | | |
| Invoice | 01/31/2007 | 1001 | PQ-Walgreen Sales | Dr. Martello ... | | 1200 · Accoun... | | 269,178.00 | 269,178.00 |
| Invoice | 01/31/2007 | 1001 | PQ-Walgreen Sales | Dr. Martello ... | | 1200 · Accoun... | | 484,503.00 | 753,681.00 |
| Invoice | 01/31/2007 | 1001 | PQ-Walgreen Sales | Dr. Martello ... | | 1200 · Accoun... | | 382,655.00 | 1,136,336.00 |
| Invoice | 01/31/2007 | 1001 | PQ-Walgreen Sales | Dr. Martello ... | | 1200 · Accoun... | | 24,839.10 | 1,161,175.10 |
| Invoice | 02/05/2007 | 1002 | PQ-Walgreen Sales | Dr. Martello ... | | 1200 · Accoun... | | 20,862.00 | 1,182,037.10 |
| Invoice | 02/05/2007 | 1002 | PQ-Walgreen Sales | Dr. Martello ... | | 1200 · Accoun... | | 122,706.00 | 1,304,743.10 |
| Invoice | 02/05/2007 | 1002 | PQ-Walgreen Sales | Dr. Martello ... | | 1200 · Accoun... | | 30,324.00 | 1,335,067.10 |
| Invoice | 02/05/2007 | 1002 | PQ-Walgreen Sales | Dr. Martello ... | | 1200 · Accoun... | | 227,940.00 | 1,563,007.10 |
| Invoice | 02/16/2007 | 1003 | PQ-Walgreen Sales | Dr. Martello ... | | 1200 · Accoun... | | 1,824.00 | 1,564,831.10 |
| Invoice | 02/16/2007 | 1003 | PQ-Walgreen Sales | Dr. Martello ... | | 1200 · Accoun... | | 176,175.00 | 1,741,006.10 |
| Invoice | 02/16/2007 | 1003 | PQ-Walgreen Sales | Dr. Martello ... | | 1200 · Accoun... | | 57.00 | 1,741,063.10 |
| Invoice | 02/16/2007 | 1003 | PQ-Walgreen Sales | Dr. Martello ... | | 1200 · Accoun... | | 389,635.92 | 2,130,699.02 |
| Invoice | 03/09/2007 | 1004 | PQ-Walgreen Sales | Dr. Martello ... | | 1200 · Accoun... | | 8,094.00 | 2,138,793.02 |
| Invoice | 03/09/2007 | 1004 | PQ-Walgreen Sales | Dr. Martello ... | | 1200 · Accoun... | | 232,657.92 | 2,371,450.94 |
| Invoice | 03/09/2007 | 1004 | PQ-Walgreen Sales | Dr. Martello ... | | 1200 · Accoun... | | 91,487.88 | 2,462,938.82 |
| Invoice | 03/19/2007 | 1005 | PQ-Walgreen Sales | Dr. Martello ... | | 1200 · Accoun... | | 124,701.12 | 2,587,639.94 |
| Invoice | 03/19/2007 | 1005 | PQ-Walgreen Sales | Dr. Martello ... | | 1200 · Accoun... | | 5,700.00 | 2,593,339.94 |
| Invoice | 03/19/2007 | 1005 | PQ-Walgreen Sales | Dr. Martello ... | | 1200 · Accoun... | | 123,801.00 | 2,717,140.94 |
| Invoice | 03/19/2007 | 1005 | PQ-Walgreen Sales | Dr. Martello ... | | 1200 · Accoun... | | 399.00 | 2,717,539.94 |
| Invoice | 04/02/2007 | 1006 | PQ-Walgreen Sales | Dr. Martello ... | | 1200 · Accoun... | | 10,032.00 | 2,727,571.94 |
| Invoice | 04/02/2007 | 1006 | PQ-Walgreen Sales | Dr. Martello ... | | 1200 · Accoun... | | 60,477.84 | 2,788,049.78 |
| Invoice | 04/02/2007 | 1006 | PQ-Walgreen Sales | Dr. Martello ... | | 1200 · Accoun... | | 4,437.00 | 2,792,486.78 |
| Invoice | 04/02/2007 | 1006 | PQ-Walgreen Sales | Dr. Martello ... | | 1200 · Accoun... | | 102.00 | 2,792,588.78 |
| Invoice | 04/02/2007 | 1006 | PQ-Walgreen Sales | Dr. Martello ... | | 1200 · Accoun... | | 1,425.00 | 2,794,013.78 |
| Invoice | 05/01/2007 | 1007 | PQ-Walgreen Sales | Dr. Martello ... | | 1200 · Accoun... | | 3,876.00 | 2,797,889.78 |
| Invoice | 05/01/2007 | 1007 | PQ-Walgreen Sales | Dr. Martello ... | | 1200 · Accoun... | | 741.00 | 2,798,630.78 |
| Invoice | 05/01/2007 | 1007 | PQ-Walgreen Sales | Dr. Martello ... | | 1200 · Accoun... | | 385.56 | 2,799,016.34 |
| Invoice | 05/01/2007 | 1007 | PQ-Walgreen Sales | Dr. Martello ... | | 1200 · Accoun... | | 204.00 | 2,799,220.34 |
| Invoice | 05/17/2007 | 1008 | PQ-Walgreen Sales | Dr. Martello ... | | 1200 · Accoun... | | 7,410.00 | 2,806,630.34 |
| Invoice | 05/17/2007 | 1008 | PQ-Walgreen Sales | Dr. Martello ... | | 1200 · Accoun... | | 2,337.00 | 2,808,967.34 |
| Invoice | 05/17/2007 | 1008 | PQ-Walgreen Sales | Dr. Martello ... | | 1200 · Accoun... | | 16,744.32 | 2,825,711.66 |
| Invoice | 05/17/2007 | 1008 | PQ-Walgreen Sales | Dr. Martello ... | | 1200 · Accoun... | | 1,020.00 | 2,826,731.66 |
| Invoice | 05/17/2007 | 1008 | PQ-Walgreen Sales | Dr. Martello ... | | 1200 · Accoun... | | 435.00 | 2,827,166.66 |
| Invoice | 06/01/2007 | 1009 | PQ-Walgreen Sales | Dr. Martello ... | | 1200 · Accoun... | | 7,866.00 | 2,835,032.66 |
| Invoice | 06/01/2007 | 1009 | PQ-Walgreen Sales | Dr. Martello ... | | 1200 · Accoun... | | 2,679.00 | 2,837,711.66 |
| Invoice | 06/01/2007 | 1009 | PQ-Walgreen Sales | Dr. Martello ... | | 1200 · Accoun... | | 4,692.00 | 2,842,403.66 |
| Invoice | 06/01/2007 | 1009 | PQ-Walgreen Sales | Dr. Martello ... | | 1200 · Accoun... | | 609.00 | 2,843,012.66 |
| Invoice | 06/19/2007 | 1010 | PQ-Walgreen Sales | Dr. Martello ... | | 1200 · Accoun... | | 7,068.00 | 2,850,080.66 |
| Invoice | 06/19/2007 | 1010 | PQ-Walgreen Sales | Dr. Martello ... | | 1200 · Accoun... | | 3,420.00 | 2,853,500.66 |
| Invoice | 06/19/2007 | 1010 | PQ-Walgreen Sales | Dr. Martello ... | | 1200 · Accoun... | | 11,732.04 | 2,865,232.70 |
| Invoice | 06/19/2007 | 1010 | PQ-Walgreen Sales | Dr. Martello ... | | 1200 · Accoun... | | 7,038.00 | 2,872,270.70 |
| Invoice | 06/19/2007 | 1010 | PQ-Walgreen Sales | Dr. Martello ... | | 1200 · Accoun... | | 783.00 | 2,873,053.70 |
| General Journal | 06/30/2007 | 0630... | | To record sal... | | 1375 · PQM L... | | 1,781.29 | 2,874,834.99 |
| General Journal | 07/24/2007 | 72407 | | To record sal... | | 1375 · PQM L... | | 13,914.00 | 2,888,748.99 |
| General Journal | 07/31/2007 | 73107 | | to record Wal... | | 1375 · PQM L... | | 13,409.55 | 2,902,158.54 |
| General Journal | 08/31/2007 | 83108 | | to record Aug... | | 1375 · PQM L... | | 790.02 | 2,902,948.56 |

# Dr. Jeannette Martello Products, LLC
## Profit & Loss Detail
### January 1, 2005 through November 2, 2013

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| General Journal | 09/18/2007 | 91807 | | | | 1375 · PQM L... | | 9,215.55 | 2,912,164.11 |
| General Journal | 09/30/2007 | 93009 | | to adjust-add ... | | 1375 · PQM L... | | 7.98 | 2,912,172.09 |
| General Journal | 09/30/2007 | 93010 | | to adjust-add ... | | 1375 · PQM L... | | 84.45 | 2,912,256.54 |
| General Journal | 09/30/2007 | 93011 | | to add sales ... | | 1375 · PQM L... | | 548,097.00 | 3,460,353.54 |
| General Journal | 10/15/2007 | 101507 | | to add sales t... | | 1375 · PQM L... | | 124,629.00 | 3,584,982.54 |
| General Journal | 10/31/2007 | 103107 | | To add sales ... | | 1375 · PQM L... | | 10,416.00 | 3,595,398.54 |
| General Journal | 11/16/2007 | 111607 | | to add sales | | 1375 · PQM L... | | 10,605.00 | 3,606,003.54 |
| General Journal | 11/30/2007 | 113007 | | to add sales f... | | 1375 · PQM L... | | 16,671.00 | 3,622,674.54 |
| General Journal | 12/18/2007 | 121807 | | to record Wal... | | 1375 · PQM L... | | 2,217.30 | 3,624,891.84 |
| General Journal | 12/31/2007 | 12318 | | To record W... | | 1375 · PQM L... | | 13,689.00 | 3,638,580.84 |
| General Journal | 12/31/2007 | 12319 | | To adjust sal... | | 1375 · PQM L... | | 400.98 | 3,638,981.82 |
| General Journal | 01/31/2008 | 13108 | | To record Ja... | | 1375 · PQM L... | | 15,027.00 | 3,654,008.82 |
| General Journal | 02/29/2008 | 22908 | | To record Fe... | | 1375 · PQM L... | | 1,674.00 | 3,655,682.82 |
| General Journal | 02/29/2008 | 22910 | | To record sal... | | 1375 · PQM L... | | 1,566.00 | 3,657,248.82 |
| General Journal | 03/31/2008 | 33109 | | To record Ma... | | 1375 · PQM L... | | 2,874.00 | 3,660,122.82 |
| General Journal | 04/30/2008 | 43009 | | | | 1375 · PQM L... | | 609.00 | 3,660,731.82 |
| General Journal | 05/31/2008 | 053108 | | | | 1375 · PQM L... | | 1,914.00 | 3,662,645.82 |
| Invoice | 06/09/2008 | 1011 | Drazenka Kravic-M... | Dr. Martello ... | | 1200 · Accoun... | | 21.00 | 3,662,666.82 |
| Invoice | 06/09/2008 | 1011 | Drazenka Kravic-M... | Dr. Martello ... | | 1200 · Accoun... | | 25.00 | 3,662,691.82 |
| Invoice | 06/09/2008 | 1011 | Drazenka Kravic-M... | Shipping & H... | | 1200 · Accoun... | | 7.50 | 3,662,699.32 |
| Invoice | 06/11/2008 | 1012 | Britta Nielsen | Dr. Martello ... | | 1200 · Accoun... | | 25.00 | 3,662,724.32 |
| Invoice | 06/11/2008 | 1012 | Britta Nielsen | Dr. Martello ... | | 1200 · Accoun... | | 49.00 | 3,662,773.32 |
| Invoice | 06/11/2008 | 1012 | Britta Nielsen | Dr. Martello ... | | 1200 · Accoun... | | 21.00 | 3,662,794.32 |
| Invoice | 06/11/2008 | 1012 | Britta Nielsen | Shipping at n... | | 1200 · Accoun... | 0.00 | | 3,662,794.32 |
| Invoice | 06/16/2008 | 1013 | Theresa Alfieri | Dr. Martello ... | | 1200 · Accoun... | | 21.00 | 3,662,815.32 |
| Invoice | 06/16/2008 | 1013 | Theresa Alfieri | Dr. Martello ... | | 1200 · Accoun... | | 49.00 | 3,662,864.32 |
| Invoice | 06/16/2008 | 1013 | Theresa Alfieri | Dr. Martello ... | | 1200 · Accoun... | | 25.00 | 3,662,889.32 |
| Invoice | 06/16/2008 | 1013 | Theresa Alfieri | Free Shipping | | 1200 · Accoun... | 0.00 | | 3,662,889.32 |
| Invoice | 06/30/2008 | 1014 | Product Quest Logi... | Dr. Martello ... | | 1200 · Accoun... | | 95.00 | 3,662,984.32 |
| Invoice | 06/30/2008 | 1014 | Product Quest Logi... | Dr. Martello ... | | 1200 · Accoun... | | 145.00 | 3,663,129.32 |
| Invoice | 06/30/2008 | 1014 | Product Quest Logi... | Dr. Martello ... | | 1200 · Accoun... | | 85.00 | 3,663,214.32 |
| Invoice | 06/30/2008 | 1014 | Product Quest Logi... | Dr. Martello ... | | 1200 · Accoun... | | 23.75 | 3,663,238.07 |
| Invoice | 06/30/2008 | 1014 | Product Quest Logi... | Dr. Martello ... | | 1200 · Accoun... | | 22.95 | 3,663,261.02 |
| General Journal | 07/30/2008 | 073008 | | | | 1375 · PQM L... | | 91,169.88 | 3,754,430.90 |
| Invoice | 08/21/2008 | 1015 | Product Quest Logi... | Dr. Martello ... | | 1200 · Accoun... | | 9.50 | 3,754,440.40 |
| Invoice | 08/21/2008 | 1015 | Product Quest Logi... | Dr. Martello ... | | 1200 · Accoun... | | 71.25 | 3,754,511.65 |
| Invoice | 08/21/2008 | 1015 | Product Quest Logi... | Dr. Martello ... | | 1200 · Accoun... | | 34.00 | 3,754,545.65 |
| Invoice | 09/11/2008 | 1016 | Product Quest Logi... | Dr. Martello ... | | 1200 · Accoun... | 0.00 | | 3,754,545.65 |
| Invoice | 09/11/2008 | 1016 | Product Quest Logi... | Dr. Martello ... | | 1200 · Accoun... | 0.00 | | 3,754,545.65 |
| Invoice | 09/11/2008 | 1016 | Product Quest Logi... | Dr. Martello ... | | 1200 · Accoun... | 0.00 | | 3,754,545.65 |
| Invoice | 09/11/2008 | 1016 | Product Quest Logi... | Dr. Martello ... | | 1200 · Accoun... | 0.00 | | 3,754,545.65 |
| Invoice | 09/11/2008 | 1016 | Product Quest Logi... | Dr. Martello ... | | 1200 · Accoun... | 0.00 | | 3,754,545.65 |
| Invoice | 09/22/2008 | 1017 | Product Quest Logi... | Dr. Martello ... | | 1200 · Accoun... | | 57.00 | 3,754,602.65 |
| Invoice | 09/22/2008 | 1017 | Product Quest Logi... | Dr. Martello ... | | 1200 · Accoun... | | 28.50 | 3,754,631.15 |
| Invoice | 09/22/2008 | 1017 | Product Quest Logi... | Dr. Martello ... | | 1200 · Accoun... | | 87.00 | 3,754,718.15 |
| Invoice | 09/22/2008 | 1017 | Product Quest Logi... | Dr. Martello ... | | 1200 · Accoun... | | 76.50 | 3,754,794.65 |
| Invoice | 10/21/2008 | 1018 | Product Quest Logi... | Dr. Martello ... | | 1200 · Accoun... | | 47.50 | 3,754,842.15 |
| Invoice | 10/21/2008 | 1018 | Product Quest Logi... | Dr. Martello ... | | 1200 · Accoun... | | 66.50 | 3,754,908.65 |
| Invoice | 10/21/2008 | 1018 | Product Quest Logi... | Dr. Martello ... | | 1200 · Accoun... | | 72.50 | 3,754,981.15 |

# Dr. Jeannette Martello Products, LLC
## Profit & Loss Detail
### January 1, 2005 through November 2, 2013

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| Invoice | 10/21/2008 | 1018 | Product Quest Logi... | Dr. Martello ... | | 1200 · Accoun... | | 85.00 | 3,755,066.15 |
| Invoice | 11/20/2008 | 1019 | Product Quest Logi... | Dr. Martello ... | | 1200 · Accoun... | | 57.00 | 3,755,123.15 |
| Invoice | 11/20/2008 | 1019 | Product Quest Logi... | Dr. Martello ... | | 1200 · Accoun... | | 61.75 | 3,755,184.90 |
| Invoice | 11/20/2008 | 1019 | Product Quest Logi... | Dr. Martello ... | | 1200 · Accoun... | | 29.00 | 3,755,213.90 |
| Invoice | 11/20/2008 | 1019 | Product Quest Logi... | Dr. Martello ... | | 1200 · Accoun... | | 144.50 | 3,755,358.40 |
| Invoice | 02/13/2009 | 1020 | Product Quest Logi... | Dr. Martello ... | | 1200 · Accoun... | | 218.50 | 3,755,576.90 |
| Invoice | 02/13/2009 | 1020 | Product Quest Logi... | Dr. Martello ... | | 1200 · Accoun... | | 218.50 | 3,755,795.40 |
| Invoice | 02/13/2009 | 1020 | Product Quest Logi... | Dr. Martello ... | | 1200 · Accoun... | | 217.50 | 3,756,012.90 |
| Invoice | 02/13/2009 | 1020 | Product Quest Logi... | Dr. Martello ... | | 1200 · Accoun... | | 32.50 | 3,756,045.40 |
| Invoice | 02/13/2009 | 1020 | Product Quest Logi... | Dr. Martello ... | | 1200 · Accoun... | | 433.50 | 3,756,478.90 |
| Invoice | 03/24/2009 | 1021 | Product Quest Logi... | Dr. Martello ... | | 1200 · Accoun... | | 114.00 | 3,756,592.90 |
| Invoice | 03/24/2009 | 1021 | Product Quest Logi... | Dr. Martello ... | | 1200 · Accoun... | | 104.50 | 3,756,697.40 |
| Invoice | 03/24/2009 | 1021 | Product Quest Logi... | Dr. Martello ... | | 1200 · Accoun... | | 130.50 | 3,756,827.90 |
| Invoice | 03/24/2009 | 1021 | Product Quest Logi... | Dr. Martello ... | | 1200 · Accoun... | | 16.25 | 3,756,844.15 |
| Invoice | 03/24/2009 | 1021 | Product Quest Logi... | Dr. Martello ... | | 1200 · Accoun... | | 433.50 | 3,757,277.65 |
| Invoice | 06/01/2009 | 1022 | Product Quest Logi... | Dr. Martello ... | | 1200 · Accoun... | | 152.00 | 3,757,429.65 |
| Invoice | 06/01/2009 | 1022 | Product Quest Logi... | Dr. Martello ... | | 1200 · Accoun... | | 161.50 | 3,757,591.15 |
| Invoice | 06/01/2009 | 1022 | Product Quest Logi... | Dr. Martello ... | | 1200 · Accoun... | | 362.50 | 3,757,953.65 |
| Invoice | 06/01/2009 | 1022 | Product Quest Logi... | Dr. Martello ... | | 1200 · Accoun... | | 9.75 | 3,757,963.40 |
| Invoice | 06/01/2009 | 1022 | Product Quest Logi... | Dr. Martello ... | | 1200 · Accoun... | | 161.50 | 3,758,124.90 |
| Invoice | 07/11/2009 | 1023 | Product Quest Logi... | Dr. Martello ... | | 1200 · Accoun... | | 19.00 | 3,758,143.90 |
| Invoice | 07/11/2009 | 1023 | Product Quest Logi... | Dr. Martello ... | | 1200 · Accoun... | | 101.50 | 3,758,245.40 |
| Invoice | 07/11/2009 | 1023 | Product Quest Logi... | Dr. Martello ... | | 1200 · Accoun... | | 6.50 | 3,758,251.90 |
| Invoice | 07/11/2009 | 1023 | Product Quest Logi... | Dr. Martello ... | | 1200 · Accoun... | | 161.50 | 3,758,413.40 |
| Invoice | 09/23/2009 | 1024 | Product Quest Logi... | Dr. Martello ... | | 1200 · Accoun... | | 85.50 | 3,758,498.90 |
| Invoice | 09/23/2009 | 1024 | Product Quest Logi... | Dr. Martello ... | | 1200 · Accoun... | | 66.50 | 3,758,565.40 |
| Invoice | 09/23/2009 | 1024 | Product Quest Logi... | Dr. Martello ... | | 1200 · Accoun... | | 217.50 | 3,758,782.90 |
| Invoice | 09/23/2009 | 1024 | Product Quest Logi... | Dr. Martello ... | | 1200 · Accoun... | | 3.25 | 3,758,786.15 |
| Invoice | 09/23/2009 | 1024 | Product Quest Logi... | Dr. Martello ... | | 1200 · Accoun... | | 144.50 | 3,758,930.65 |
| Invoice | 12/31/2009 | 1025 | Product Quest Logi... | Dr. Martello ... | | 1200 · Accoun... | | 180.50 | 3,759,111.15 |
| Invoice | 12/31/2009 | 1025 | Product Quest Logi... | Dr. Martello ... | | 1200 · Accoun... | | 104.50 | 3,759,215.65 |
| Invoice | 12/31/2009 | 1025 | Product Quest Logi... | Dr. Martello ... | | 1200 · Accoun... | | 217.50 | 3,759,433.15 |
| Invoice | 12/31/2009 | 1025 | Product Quest Logi... | Dr. Martello ... | | 1200 · Accoun... | | 127.50 | 3,759,560.65 |
| Invoice | 03/09/2010 | 1026 | Product Quest Logi... | Dr. Martello ... | | 1200 · Accoun... | | 152.00 | 3,759,712.65 |
| Invoice | 03/09/2010 | 1026 | Product Quest Logi... | Dr. Martello ... | | 1200 · Accoun... | | 33.25 | 3,759,745.90 |
| Invoice | 03/09/2010 | 1026 | Product Quest Logi... | Dr. Martello ... | | 1200 · Accoun... | | 43.50 | 3,759,789.40 |
| Invoice | 03/09/2010 | 1026 | Product Quest Logi... | Dr. Martello ... | | 1200 · Accoun... | | 26.00 | 3,759,815.40 |
| Invoice | 03/09/2010 | 1026 | Product Quest Logi... | Dr. Martello ... | | 1200 · Accoun... | | 93.50 | 3,759,908.90 |
| Invoice | 07/01/2010 | 1027 | Product Quest Logi... | Dr. Martello ... | | 1200 · Accoun... | | 19.00 | 3,759,927.90 |
| Invoice | 07/01/2010 | 1027 | Product Quest Logi... | Dr. Martello ... | | 1200 · Accoun... | | 95.00 | 3,760,022.90 |
| Invoice | 07/01/2010 | 1027 | Product Quest Logi... | Dr. Martello ... | | 1200 · Accoun... | | 58.00 | 3,760,080.90 |
| Invoice | 07/01/2010 | 1027 | Product Quest Logi... | Dr. Martello ... | | 1200 · Accoun... | | 6.50 | 3,760,087.40 |
| Invoice | 07/01/2010 | 1027 | Product Quest Logi... | Dr. Martello ... | | 1200 · Accoun... | | 127.50 | 3,760,214.90 |
| Invoice | 07/01/2010 | 1027 | Product Quest Logi... | Dr. Martello ... | | 1200 · Accoun... | | 266.00 | 3,760,480.90 |
| Total 4100 · Sales Income | | | | | | | 0.00 | 3,760,480.90 | 3,760,480.90 |

**7045 · Walgreens Shortages/Damages**

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| General Journal | 12/19/2007 | 121907 | | | | -SPLIT- | 659.34 | | -659.34 |
| Deposit | 02/07/2008 | | PQ-Walgreen Sales | Deposit | | 1110 · Wacho... | 659.34 | | -1,318.68 |

# Dr. Jeannette Martello Products, LLC
## Profit & Loss Detail
### January 1, 2005 through November 2, 2013

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| | | | Total 7045 · Walgreens Shortages/Damages | | | | 1,318.68 | 0.00 | -1,318.68 |
| **7046 · Walgreens 1% Discount Program** | | | | | | | | | |
| General Journal | 07/31/2007 | 7310... | | | | 1375 · PQM L... | 135.45 | | -135.45 |
| General Journal | 08/31/2007 | 83108 | | | | 1375 · PQM L... | 7.90 | | -143.35 |
| General Journal | 09/18/2007 | 91807 | | | | 1375 · PQM L... | 92.16 | | -235.51 |
| General Journal | 09/30/2007 | 93009 | | | | 1375 · PQM L... | 0.08 | | -235.59 |
| General Journal | 09/30/2007 | 93010 | | | | 1375 · PQM L... | 0.84 | | -236.43 |
| General Journal | 09/30/2007 | 93011 | | | | 1375 · PQM L... | 5,480.97 | | -5,717.40 |
| General Journal | 10/15/2007 | 101507 | | | | 1375 · PQM L... | 1,246.29 | | -6,963.69 |
| General Journal | 10/31/2007 | 103107 | | | | 1375 · PQM L... | 104.16 | | -7,067.85 |
| General Journal | 11/16/2007 | 111607 | | | | 1375 · PQM L... | 93.18 | | -7,161.03 |
| General Journal | 11/30/2007 | 113007 | | | | 1375 · PQM L... | 166.71 | | -7,327.74 |
| General Journal | 12/18/2007 | 121807 | | thru 12/15/07 | | 1375 · PQM L... | 10.59 | | -7,338.33 |
| General Journal | 12/31/2007 | 12318 | | Sales for 12-... | | 1375 · PQM L... | 136.89 | | -7,475.22 |
| General Journal | 01/31/2008 | 13108 | | | | 1375 · PQM L... | 150.27 | | -7,625.49 |
| General Journal | 02/29/2008 | 22908 | | | | 1375 · PQM L... | 16.74 | | -7,642.23 |
| General Journal | 02/29/2008 | 22910 | | | | 1375 · PQM L... | 15.66 | | -7,657.89 |
| General Journal | 03/31/2008 | 33109 | | | | 1375 · PQM L... | 28.74 | | -7,686.63 |
| General Journal | 04/30/2008 | 43009 | | | | 1375 · PQM L... | 6.09 | | -7,692.72 |
| General Journal | 05/31/2008 | 053108 | | | | 1375 · PQM L... | 19.14 | | -7,711.86 |
| General Journal | 07/30/2008 | 073008 | | | | 1375 · PQM L... | 911.70 | | -8,623.56 |
| | | | Total 7046 · Walgreens 1% Discount Program | | | | 8,623.56 | 0.00 | -8,623.56 |
| **7300 · Walgreens Promotions Expense** | | | | | | | | | |
| General Journal | 08/16/2007 | 81607 | | | | -SPLIT- | 85,354.00 | | -85,354.00 |
| | | | Total 7300 · Walgreens Promotions Expense | | | | 85,354.00 | 0.00 | -85,354.00 |
| | | | Total Income | | | | 95,296.24 | 3,760,480.90 | 3,665,184.66 |
| **Cost of Goods Sold** | | | | | | | | | |
| **50000 · Cost of Goods Sold** | | | | | | | | | |
| General Journal | 12/31/2009 | 123115 | | To adjust to 1... | | 1400 · Finishe... | | 5,684.59 | -5,684.59 |
| General Journal | 12/31/2009 | 123115 | | To adjust to 1... | | 1400 · Finishe... | | 3,568.28 | -9,252.87 |
| General Journal | 12/31/2009 | 123115 | | To adjust to 1... | | 1400 · Finishe... | 11,943.15 | | 2,690.28 |
| General Journal | 12/31/2010 | 1231... | | To adjust inv... | | -SPLIT- | 1,921.81 | | 4,612.09 |
| General Journal | 12/31/2010 | 1231... | | To write off | | 50000 · Cost o... | 121,096.15 | | 125,708.24 |
| General Journal | 12/31/2010 | 1231... | | To write off | | 50000 · Cost o... | 67,755.44 | | 193,463.68 |
| General Journal | 12/31/2010 | 1231... | | To remove re... | | 50000 · Cost o... | 0.01 | | 193,463.69 |
| General Journal | 12/31/2011 | 1231... | Product Quest Mfg | To write off b... | | 2000 · Accoun... | 125,667.16 | | 319,130.85 |
| | | | Total 50000 · Cost of Goods Sold | | | | 328,383.72 | 9,252.87 | 319,130.85 |
| **5200 · Goods Purchases (Cost of Goods)** | | | | | | | | | |
| Bill | 02/05/2007 | 47580 | Product Quest Mfg | | | 2000 · Accoun... | 3,480.75 | | 3,480.75 |
| Bill | 02/05/2007 | 47580 | Product Quest Mfg | | | 2000 · Accoun... | 2,484.00 | | 5,964.75 |
| Bill | 02/05/2007 | 47581 | Product Quest Mfg | | | 2000 · Accoun... | 5,759.00 | | 11,723.75 |
| Bill | 02/08/2007 | 47660 | Product Quest Mfg | assemble dis... | | 2000 · Accoun... | 234.00 | | 11,957.75 |
| Bill | 02/08/2007 | 47675 | Product Quest Mfg | assemble dis... | | 2000 · Accoun... | 234.00 | | 12,191.75 |
| Bill | 02/08/2007 | 47678 | Product Quest Mfg | assemble dis... | | 2000 · Accoun... | 225.00 | | 12,416.75 |

# Dr. Jeannette Martello Products, LLC
## Profit & Loss Detail
### January 1, 2005 through November 2, 2013

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Bill | 02/09/2007 | 47681 | Product Quest Mfg | Displays | | 2000 · Accoun... | 234.00 | | 12,650.75 |
| Bill | 02/09/2007 | 47689 | Product Quest Mfg | displays | | 2000 · Accoun... | 179.25 | | 12,830.00 |
| Bill | 02/09/2007 | 47692 | Product Quest Mfg | displays | | 2000 · Accoun... | 292.50 | | 13,122.50 |
| Bill | 02/09/2007 | 47696 | Product Quest Mfg | displays | | 2000 · Accoun... | 292.50 | | 13,415.00 |
| Bill | 02/09/2007 | 47700 | Product Quest Mfg | displays | | 2000 · Accoun... | 149.25 | | 13,564.25 |
| Bill | 02/12/2007 | 47709 | Product Quest Mfg | | | 2000 · Accoun... | 234.00 | | 13,798.25 |
| Bill | 02/12/2007 | 47713 | Product Quest Mfg | | | 2000 · Accoun... | 234.00 | | 14,032.25 |
| Bill | 02/12/2007 | 47716 | Product Quest Mfg | | | 2000 · Accoun... | 292.50 | | 14,324.75 |
| Bill | 02/13/2007 | 47726 | Product Quest Mfg | | | 2000 · Accoun... | 409.50 | | 14,734.25 |
| Bill | 02/13/2007 | 47733 | Product Quest Mfg | | | 2000 · Accoun... | 236.25 | | 14,970.50 |
| Bill | 02/13/2007 | 47757 | Product Quest Mfg | | | 2000 · Accoun... | 292.50 | | 15,263.00 |
| Bill | 02/13/2007 | 47859 | Product Quest Mfg | | | 2000 · Accoun... | 234.00 | | 15,497.00 |
| Bill | 02/13/2007 | 47867 | Product Quest Mfg | | | 2000 · Accoun... | 234.00 | | 15,731.00 |
| Bill | 02/14/2007 | 47870 | Product Quest Mfg | | | 2000 · Accoun... | 132.00 | | 15,863.00 |
| Bill | 02/14/2007 | 47873 | Product Quest Mfg | | | 2000 · Accoun... | 234.00 | | 16,097.00 |
| Bill | 02/14/2007 | 47879 | Product Quest Mfg | | | 2000 · Accoun... | 292.50 | | 16,389.50 |
| Bill | 02/14/2007 | 47882 | Product Quest Mfg | | | 2000 · Accoun... | 351.00 | | 16,740.50 |
| Bill | 02/14/2007 | 47905 | Product Quest Mfg | | | 2000 · Accoun... | 288.75 | | 17,029.25 |
| Bill | 02/15/2007 | 47911 | Product Quest Mfg | | | 2000 · Accoun... | 234.00 | | 17,263.25 |
| Bill | 02/15/2007 | 47914 | Product Quest Mfg | | | 2000 · Accoun... | 234.00 | | 17,497.25 |
| Bill | 02/15/2007 | 47917 | Product Quest Mfg | | | 2000 · Accoun... | 234.00 | | 17,731.25 |
| Bill | 02/15/2007 | 47924 | Product Quest Mfg | | | 2000 · Accoun... | 167.25 | | 17,898.50 |
| Bill | 02/16/2007 | 47940 | Product Quest Mfg | | | 2000 · Accoun... | 96.00 | | 17,994.50 |
| Bill | 02/16/2007 | 47966 | Product Quest Mfg | | | 2000 · Accoun... | 292.50 | | 18,287.00 |
| Bill | 02/19/2007 | 47975 | Product Quest Mfg | | | 2000 · Accoun... | 175.50 | | 18,462.50 |
| Bill | 02/19/2007 | 47980 | Product Quest Mfg | | | 2000 · Accoun... | 234.00 | | 18,696.50 |
| Bill | 02/19/2007 | 47989 | Product Quest Mfg | | | 2000 · Accoun... | 251.25 | | 18,947.75 |
| Bill | 02/20/2007 | 48013 | Product Quest Mfg | | | 2000 · Accoun... | 292.50 | | 19,240.25 |
| Bill | 02/20/2007 | 48019 | Product Quest Mfg | | | 2000 · Accoun... | 117.00 | | 19,357.25 |
| Bill | 02/21/2007 | 48042 | Product Quest Mfg | | | 2000 · Accoun... | 234.00 | | 19,591.25 |
| Bill | 02/21/2007 | 48044 | Product Quest Mfg | | | 2000 · Accoun... | 307.50 | | 19,898.75 |
| Bill | 02/21/2007 | 48056 | Product Quest Mfg | | | 2000 · Accoun... | 298.50 | | 20,197.25 |
| Bill | 02/27/2007 | 48213 | Product Quest Mfg | | | 2000 · Accoun... | 5,752.92 | | 25,950.17 |
| Bill | 04/19/2007 | 49865 | Product Quest Mfg | freight | | 2000 · Accoun... | 544.81 | | 26,494.98 |
| Bill | 04/19/2007 | 49865 | Product Quest Mfg | freight | | 2000 · Accoun... | 243.66 | | 26,738.64 |
| Bill | 04/19/2007 | 49865 | Product Quest Mfg | UPS | | 2000 · Accoun... | 453.50 | | 27,192.14 |
| Bill | 04/19/2007 | 49865 | Product Quest Mfg | UPS | | 2000 · Accoun... | 225.45 | | 27,417.59 |
| Bill | 05/15/2007 | 50518 | Product Quest Mfg | ampules fro... | | 2000 · Accoun... | 395.73 | | 27,813.32 |
| Bill | 05/31/2007 | 50943 | Product Quest Mfg | assemble kits | | 2000 · Accoun... | 4,896.00 | | 32,709.32 |
| Bill | 06/01/2007 | 50992 | Product Quest Mfg | assemble kits | | 2000 · Accoun... | 2,448.00 | | 35,157.32 |
| Bill | 06/22/2007 | 51440 | Product Quest Mfg | assemble kits | | 2000 · Accoun... | 1,890.00 | | 37,047.32 |
| Bill | 09/20/2007 | 53664 | Product Quest Mfg | | | 2000 · Accoun... | 739.10 | | 37,786.42 |
| Check | 10/23/2007 | 1041 | China Dragon | VOID: | X | 1110 · Wacho... | 0.00 | | 37,786.42 |
| Check | 10/23/2007 | 1042 | UPS Supply Chain ... | | | 1110 · Wacho... | 5,861.87 | | 43,648.29 |
| Bill | 11/09/2007 | 54842 | Product Quest Mfg | | | 2000 · Accoun... | 1,069.50 | | 44,717.79 |
| Check | 11/09/2007 | 1044 | China Dragon | | | 1110 · Wacho... | 350.00 | | 45,067.79 |
| Bill | 12/20/2007 | 55864 | Product Quest Mfg | | | 2000 · Accoun... | 86.88 | | 45,154.67 |
| General Journal | 12/31/2007 | 123107 | | | | 1400 · Finishe... | 6,009.96 | | 51,164.63 |
| General Journal | 04/30/2008 | 43008 | | | | 1400 · Finishe... | | 13,798.05 | 37,366.58 |

# Dr. Jeannette Martello Products, LLC
## Profit & Loss Detail
### January 1, 2005 through November 2, 2013

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| Bill | 07/30/2008 | 63869 | Product Quest Mfg | | | 2000 · Accoun... | 405.00 | | 37,771.58 |
| Bill | 07/30/2008 | 63873 | Product Quest Mfg | | | 2000 · Accoun... | 405.00 | | 38,176.58 |
| Bill | 07/30/2008 | 63876 | Product Quest Mfg | | | 2000 · Accoun... | 391.50 | | 38,568.08 |
| General Journal | 07/31/2008 | 73108 | | | | 1411 · IFC's, ... | | 31,685.18 | 6,882.90 |
| General Journal | 12/31/2008 | 123108 | | To adjust inv... | | 1410 · Compo... | 14,803.11 | | 21,686.01 |
| General Journal | 12/31/2008 | 123112 | | | | -SPLIT- | 35,771.68 | | 57,457.69 |
| General Journal | 12/31/2008 | 123112 | | | | 5200 · Goods ... | 70,209.75 | | 127,667.44 |
| **Total 5200 · Goods Purchases (Cost of Goods)** | | | | | | | **173,150.67** | **45,483.23** | **127,667.44** |
| **5201 · Filling of Product** | | | | | | | | | |
| General Journal | 02/01/2007 | 020107 | | | | 1400 · Finishe... | | 39,359.91 | -39,359.91 |
| Bill | 02/05/2007 | 47580 | Product Quest Mfg | | | 2000 · Accoun... | 15,304.14 | | -24,055.77 |
| Bill | 02/05/2007 | 47580 | Product Quest Mfg | | | 2000 · Accoun... | 118,421.16 | | 94,365.39 |
| Bill | 02/05/2007 | 47580 | Product Quest Mfg | | | 2000 · Accoun... | 782.04 | | 95,147.43 |
| Bill | 02/05/2007 | 47580 | Product Quest Mfg | | | 2000 · Accoun... | 4,745.75 | | 99,893.18 |
| Bill | 02/05/2007 | 47580 | Product Quest Mfg | | | 2000 · Accoun... | 1,329.47 | | 101,222.65 |
| Bill | 02/06/2007 | 47618 | Product Quest Mfg | | | 2000 · Accoun... | 106,236.23 | | 207,458.88 |
| Bill | 02/08/2007 | 47661 | Product Quest Mfg | | | 2000 · Accoun... | 9,397.44 | | 216,856.32 |
| Bill | 02/08/2007 | 47676 | Product Quest Mfg | | | 2000 · Accoun... | 9,397.44 | | 226,253.76 |
| Bill | 02/08/2007 | 47679 | Product Quest Mfg | | | 2000 · Accoun... | 9,036.00 | | 235,289.76 |
| Bill | 02/09/2007 | 47680 | Product Quest Mfg | | | 2000 · Accoun... | 9,397.44 | | 244,687.20 |
| Bill | 02/09/2007 | 47688 | Product Quest Mfg | | | 2000 · Accoun... | 7,198.68 | | 251,885.88 |
| Bill | 02/09/2007 | 47693 | Product Quest Mfg | | | 2000 · Accoun... | 11,746.80 | | 263,632.68 |
| Bill | 02/09/2007 | 47695 | Product Quest Mfg | | | 2000 · Accoun... | 11,746.80 | | 275,379.48 |
| Bill | 02/09/2007 | 47701 | Product Quest Mfg | | | 2000 · Accoun... | 5,993.88 | | 281,373.36 |
| Bill | 02/12/2007 | 47710 | Product Quest Mfg | | | 2000 · Accoun... | 9,397.44 | | 290,770.80 |
| Bill | 02/12/2007 | 47714 | Product Quest Mfg | | | 2000 · Accoun... | 9,397.44 | | 300,168.24 |
| Bill | 02/12/2007 | 47718 | Product Quest Mfg | | | 2000 · Accoun... | 11,746.80 | | 311,915.04 |
| Bill | 02/13/2007 | 47727 | Product Quest Mfg | | | 2000 · Accoun... | 16,445.52 | | 328,360.56 |
| Bill | 02/13/2007 | 47734 | Product Quest Mfg | | | 2000 · Accoun... | 9,487.80 | | 337,848.36 |
| Bill | 02/13/2007 | 47761 | Product Quest Mfg | | | 2000 · Accoun... | 11,746.80 | | 349,595.16 |
| Bill | 02/13/2007 | 47860 | Product Quest Mfg | | | 2000 · Accoun... | 9,397.44 | | 358,992.60 |
| Bill | 02/13/2007 | 47868 | Product Quest Mfg | | | 2000 · Accoun... | 9,397.44 | | 368,390.04 |
| Bill | 02/14/2007 | 47871 | Product Quest Mfg | | | 2000 · Accoun... | 5,301.12 | | 373,691.16 |
| Bill | 02/14/2007 | 47874 | Product Quest Mfg | | | 2000 · Accoun... | 9,397.44 | | 383,088.60 |
| Bill | 02/14/2007 | 47880 | Product Quest Mfg | | | 2000 · Accoun... | 11,746.80 | | 394,835.40 |
| Bill | 02/14/2007 | 47883 | Product Quest Mfg | | | 2000 · Accoun... | 14,096.16 | | 408,931.56 |
| Bill | 02/14/2007 | 47906 | Product Quest Mfg | | | 2000 · Accoun... | 11,596.20 | | 420,527.76 |
| Bill | 02/15/2007 | 47912 | Product Quest Mfg | | | 2000 · Accoun... | 9,397.44 | | 429,925.20 |
| Bill | 02/15/2007 | 47915 | Product Quest Mfg | | | 2000 · Accoun... | 9,397.44 | | 439,322.64 |
| Bill | 02/15/2007 | 47918 | Product Quest Mfg | | | 2000 · Accoun... | 9,397.44 | | 448,720.08 |
| Bill | 02/15/2007 | 47927 | Product Quest Mfg | | | 2000 · Accoun... | 5,313.02 | | 454,033.10 |
| Bill | 02/15/2007 | 47925 | Product Quest Mfg | | | 2000 · Accoun... | 6,716.76 | | 460,749.86 |
| Bill | 02/16/2007 | 47941 | Product Quest Mfg | | | 2000 · Accoun... | 3,855.36 | | 464,605.22 |
| Bill | 02/16/2007 | 47965 | Product Quest Mfg | | | 2000 · Accoun... | 11,746.80 | | 476,352.02 |
| Bill | 02/19/2007 | 47976 | Product Quest Mfg | | | 2000 · Accoun... | 7,048.08 | | 483,400.10 |
| Bill | 02/19/2007 | 47981 | Product Quest Mfg | | | 2000 · Accoun... | 9,397.44 | | 492,797.54 |
| Bill | 02/19/2007 | 47990 | Product Quest Mfg | | | 2000 · Accoun... | 10,090.20 | | 502,887.74 |
| Bill | 02/20/2007 | 48014 | Product Quest Mfg | | | 2000 · Accoun... | 11,746.80 | | 514,634.54 |

# Dr. Jeannette Martello Products, LLC
## Profit & Loss Detail
### January 1, 2005 through November 2, 2013

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| Bill | 02/20/2007 | 48020 | Product Quest Mfg | | | 2000 · Accoun... | 4,698.72 | | 519,333.26 |
| Bill | 02/21/2007 | 48043 | Product Quest Mfg | | | 2000 · Accoun... | 9,397.44 | | 528,730.70 |
| Bill | 02/21/2007 | 48045 | Product Quest Mfg | | | 2000 · Accoun... | 12,349.20 | | 541,079.90 |
| Bill | 02/21/2007 | 48057 | Product Quest Mfg | | | 2000 · Accoun... | 11,987.76 | | 553,067.66 |
| Bill | 02/23/2007 | 48129 | Product Quest Mfg | | | 2000 · Accoun... | 13,258.66 | | 566,326.32 |
| Bill | 02/27/2007 | 48242 | Product Quest Mfg | | | 2000 · Accoun... | 3,674.64 | | 570,000.96 |
| Bill | 02/27/2007 | 48214 | Product Quest Mfg | | | 2000 · Accoun... | 6,024.00 | | 576,024.96 |
| Bill | 02/28/2007 | 48255 | Product Quest Mfg | | | 2000 · Accoun... | 11,566.08 | | 587,591.04 |
| Bill | 02/28/2007 | 48254 | Product Quest Mfg | | | 2000 · Accoun... | 9,276.96 | | 596,868.00 |
| Bill | 02/28/2007 | 48250 | Product Quest Mfg | | | 2000 · Accoun... | 13,734.72 | | 610,602.72 |
| Bill | 03/01/2007 | 48299 | Product Quest Mfg | | | 2000 · Accoun... | 9,367.32 | | 619,970.04 |
| Bill | 03/01/2007 | 48303 | Product Quest Mfg | | | 2000 · Accoun... | 8,403.48 | | 628,373.52 |
| Bill | 03/01/2007 | 48317 | Product Quest Mfg | | | 2000 · Accoun... | 2,801.16 | | 631,174.68 |
| Bill | 03/01/2007 | 48318 | Product Quest Mfg | | | 2000 · Accoun... | 7,891.44 | | 639,066.12 |
| Bill | 03/02/2007 | 48320 | Product Quest Mfg | | | 2000 · Accoun... | 3,734.88 | | 642,801.00 |
| Bill | 03/02/2007 | 48321 | Product Quest Mfg | | | 2000 · Accoun... | 2,921.64 | | 645,722.64 |
| Bill | 03/02/2007 | 48322 | Product Quest Mfg | | | 2000 · Accoun... | 2,861.40 | | 648,584.04 |
| Bill | 03/02/2007 | 48323 | Product Quest Mfg | | | 2000 · Accoun... | 1,536.12 | | 650,120.16 |
| Bill | 03/02/2007 | 48350 | Product Quest Mfg | | | 2000 · Accoun... | 1,061.28 | | 651,181.44 |
| Bill | 03/02/2007 | 48351 | Product Quest Mfg | | | 2000 · Accoun... | 361.80 | | 651,543.24 |
| Bill | 03/02/2007 | 48352 | Product Quest Mfg | | | 2000 · Accoun... | 795.96 | | 652,339.20 |
| Bill | 03/05/2007 | 48356 | Product Quest Mfg | | | 2000 · Accoun... | 3,015.00 | | 655,354.20 |
| Bill | 03/05/2007 | 48357 | Product Quest Mfg | | | 2000 · Accoun... | 506.52 | | 655,860.72 |
| Bill | 03/05/2007 | 48359 | Product Quest Mfg | | | 2000 · Accoun... | 1,977.84 | | 657,838.56 |
| Bill | 03/05/2007 | 48363 | Product Quest Mfg | | | 2000 · Accoun... | 1,206.00 | | 659,044.56 |
| Bill | 03/05/2007 | 48364 | Product Quest Mfg | | | 2000 · Accoun... | 699.48 | | 659,744.04 |
| Bill | 03/06/2007 | 48384 | Product Quest Mfg | | | 2000 · Accoun... | 675.36 | | 660,419.40 |
| Bill | 03/06/2007 | 48385 | Product Quest Mfg | | | 2000 · Accoun... | 2,749.68 | | 663,169.08 |
| Bill | 03/06/2007 | 48386 | Product Quest Mfg | | | 2000 · Accoun... | 2,267.28 | | 665,436.36 |
| Bill | 03/06/2007 | 48418 | Product Quest Mfg | | | 2000 · Accoun... | 1,760.76 | | 667,197.12 |
| Bill | 03/06/2007 | 48449 | Product Quest Mfg | | | 2000 · Accoun... | 3,955.68 | | 671,152.80 |
| Bill | 03/07/2007 | 48572 | Product Quest Mfg | | | 2000 · Accoun... | 1,495.44 | | 672,648.24 |
| Bill | 03/07/2007 | 48573 | Product Quest Mfg | | | 2000 · Accoun... | 2,773.80 | | 675,422.04 |
| Bill | 03/07/2007 | 48574 | Product Quest Mfg | | | 2000 · Accoun... | 1,326.60 | | 676,748.64 |
| Bill | 03/07/2007 | 48577 | Product Quest Mfg | | | 2000 · Accoun... | 1,760.76 | | 678,509.40 |
| Bill | 03/07/2007 | 48578 | Product Quest Mfg | | | 2000 · Accoun... | 627.12 | | 679,136.52 |
| Bill | 03/07/2007 | 48590 | Product Quest Mfg | | | 2000 · Accoun... | 1,929.60 | | 681,066.12 |
| Bill | 03/07/2007 | 48603 | Product Quest Mfg | | | 2000 · Accoun... | 3,376.80 | | 684,442.92 |
| Bill | 03/07/2007 | 48608 | Product Quest Mfg | | | 2000 · Accoun... | 3,704.76 | | 688,147.68 |
| Bill | 03/07/2007 | 48618 | Product Quest Mfg | | | 2000 · Accoun... | 8,072.16 | | 696,219.84 |
| Bill | 03/09/2007 | 48622 | Product Quest Mfg | | | 2000 · Accoun... | 2,530.08 | | 698,749.92 |
| Bill | 03/09/2007 | 48621 | Product Quest Mfg | | | 2000 · Accoun... | 5,692.68 | | 704,442.60 |
| Bill | 03/12/2007 | 48673 | Product Quest Mfg | | | 2000 · Accoun... | 8,674.56 | | 713,117.16 |
| Bill | 03/22/2007 | 49053 | Product Quest Mfg | | | 2000 · Accoun... | 10,667.56 | | 723,784.72 |
| Bill | 03/26/2007 | 49128 | Product Quest Mfg | | | 2000 · Accoun... | 9,849.24 | | 733,633.96 |
| Bill | 03/27/2007 | 49134 | Product Quest Mfg | | | 2000 · Accoun... | 12,108.24 | | 745,742.20 |
| Bill | 03/27/2007 | 49164 | Product Quest Mfg | | | 2000 · Accoun... | 1,230.12 | | 746,972.32 |
| Bill | 03/27/2007 | 49165 | Product Quest Mfg | | | 2000 · Accoun... | 9,969.72 | | 756,942.04 |
| Bill | 03/28/2007 | 49180 | Product Quest Mfg | | | 2000 · Accoun... | 15,060.00 | | 772,002.04 |

# Dr. Jeannette Martello Products, LLC
## Profit & Loss Detail
### January 1, 2005 through November 2, 2013

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Bill | 04/02/2007 | 49325 | Product Quest Mfg | | | 2000 · Accoun... | 4,631.04 | | 776,633.08 |
| Bill | 04/04/2007 | 49369 | Product Quest Mfg | | | 2000 · Accoun... | 2,315.52 | | 778,948.60 |
| Bill | 05/03/2007 | 50166 | Product Quest Mfg | | | 2000 · Accoun... | 2,556.72 | | 781,505.32 |
| Bill | 05/04/2007 | 50202 | Product Quest Mfg | | | 2000 · Accoun... | 2,556.72 | | 784,062.04 |
| Bill | 06/08/2007 | 51175 | Product Quest Mfg | | | 2000 · Accoun... | 6,024.00 | | 790,086.04 |
| Bill | 08/27/2007 | 52995 | Product Quest Mfg | | | 2000 · Accoun... | 9,036.00 | | 799,122.04 |
| Bill | 08/30/2007 | 53254 | Product Quest Mfg | Lathering cle... | | 2000 · Accoun... | 6,495.76 | | 805,617.80 |
| Bill | 08/30/2007 | 53254 | Product Quest Mfg | Buffing grain... | | 2000 · Accoun... | 7,665.97 | | 813,283.77 |
| Bill | 08/30/2007 | 53254 | Product Quest Mfg | Printing plate... | | 2000 · Accoun... | 1,235.00 | | 814,518.77 |
| Bill | 08/30/2007 | 53252 | Product Quest Mfg | | | 2000 · Accoun... | 3,658.00 | | 818,176.77 |
| Bill | 09/13/2007 | 53469 | Product Quest Mfg | | | 2000 · Accoun... | 2,217.20 | | 820,393.97 |
| Bill | 09/17/2007 | 53517 | Product Quest Mfg | | | 2000 · Accoun... | 3,480.00 | | 823,873.97 |
| Bill | 09/17/2007 | 53518 | Product Quest Mfg | | | 2000 · Accoun... | 2,142.00 | | 826,015.97 |
| Bill | 09/17/2007 | 53516 | Product Quest Mfg | | | 2000 · Accoun... | 2,861.20 | | 828,877.17 |
| Bill | 09/19/2007 | 53645 | Product Quest Mfg | | | 2000 · Accoun... | 15,422.40 | | 844,299.57 |
| Bill | 09/20/2007 | 6 | Product Quest Mfg | | | 2000 · Accoun... | | | 844,299.57 |
| Bill | 09/20/2007 | 53681 | Product Quest Mfg | assembly | | 2000 · Accoun... | 792.00 | | 845,091.57 |
| Bill | 09/20/2007 | 53682 | Product Quest Mfg | | | 2000 · Accoun... | 1,320.00 | | 846,411.57 |
| Bill | 09/21/2007 | 53692 | Product Quest Mfg | assembly | | 2000 · Accoun... | 792.00 | | 847,203.57 |
| Bill | 09/21/2007 | 53683 | Product Quest Mfg | | | 2000 · Accoun... | 13,209.00 | | 860,412.57 |
| Bill | 09/21/2007 | 53691 | Product Quest Mfg | | | 2000 · Accoun... | 1,320.00 | | 861,732.57 |
| Bill | 09/24/2007 | 53716 | Product Quest Mfg | | | 2000 · Accoun... | 14,908.32 | | 876,640.89 |
| Bill | 09/24/2007 | 53775 | Product Quest Mfg | | | 2000 · Accoun... | 3,600.00 | | 880,240.89 |
| Bill | 09/24/2007 | 53717 | Product Quest Mfg | | | 2000 · Accoun... | 396.00 | | 880,636.89 |
| Bill | 09/24/2007 | 53718 | Product Quest Mfg | | | 2000 · Accoun... | 660.00 | | 881,296.89 |
| Bill | 09/24/2007 | 53812 | Product Quest Mfg | | | 2000 · Accoun... | 1,320.00 | | 882,616.89 |
| Bill | 09/24/2007 | 53813 | Product Quest Mfg | | | 2000 · Accoun... | 792.00 | | 883,408.89 |
| Bill | 09/25/2007 | 53814 | Product Quest Mfg | | | 2000 · Accoun... | 734.40 | | 884,143.29 |
| Bill | 09/25/2007 | 53818 | Product Quest Mfg | | | 2000 · Accoun... | 918.00 | | 885,061.29 |
| Bill | 09/25/2007 | 53855 | Product Quest Mfg | | | 2000 · Accoun... | 810.90 | | 885,872.19 |
| Bill | 09/25/2007 | 53851 | Product Quest Mfg | | | 2000 · Accoun... | 841.20 | | 886,713.39 |
| Bill | 09/25/2007 | 53852 | Product Quest Mfg | | | 2000 · Accoun... | 1,402.00 | | 888,115.39 |
| Bill | 09/26/2007 | 53857 | Product Quest Mfg | | | 2000 · Accoun... | 734.40 | | 888,849.79 |
| Bill | 09/26/2007 | 53858 | Product Quest Mfg | | | 2000 · Accoun... | 734.40 | | 889,584.19 |
| Bill | 09/26/2007 | 53860 | Product Quest Mfg | | | 2000 · Accoun... | 918.00 | | 890,502.19 |
| Bill | 09/26/2007 | 53863 | Product Quest Mfg | | | 2000 · Accoun... | 367.20 | | 890,869.39 |
| Bill | 09/26/2007 | 53864 | Product Quest Mfg | | | 2000 · Accoun... | 494.70 | | 891,364.09 |
| Bill | 09/26/2007 | 53877 | Product Quest Mfg | | | 2000 · Accoun... | 734.40 | | 892,098.49 |
| Bill | 09/26/2007 | 53878 | Product Quest Mfg | | | 2000 · Accoun... | 668.10 | | 892,766.59 |
| Bill | 09/27/2007 | 53910 | Product Quest Mfg | | | 2000 · Accoun... | 734.40 | | 893,500.99 |
| Bill | 09/27/2007 | 53909 | Product Quest Mfg | | | 2000 · Accoun... | 918.00 | | 894,418.99 |
| Bill | 09/27/2007 | 53908 | Product Quest Mfg | | | 2000 · Accoun... | 734.40 | | 895,153.39 |
| Bill | 09/27/2007 | 53907 | Product Quest Mfg | | | 2000 · Accoun... | 918.00 | | 896,071.39 |
| Bill | 09/27/2007 | 53904 | Product Quest Mfg | | | 2000 · Accoun... | 678.30 | | 896,749.69 |
| Bill | 09/27/2007 | 53902 | Product Quest Mfg | | | 2000 · Accoun... | 479.40 | | 897,229.09 |
| Bill | 09/27/2007 | 53892 | Product Quest Mfg | | | 2000 · Accoun... | 918.00 | | 898,147.09 |
| Bill | 09/27/2007 | 53891 | Product Quest Mfg | | | 2000 · Accoun... | 734.40 | | 898,881.49 |
| Bill | 09/27/2007 | 53888 | Product Quest Mfg | | | 2000 · Accoun... | 734.40 | | 899,615.89 |
| Bill | 09/27/2007 | 53887 | Product Quest Mfg | | | 2000 · Accoun... | 918.00 | | 900,533.89 |

# Dr. Jeannette Martello Products, LLC
## Profit & Loss Detail
### January 1, 2005 through November 2, 2013

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Bill | 09/27/2007 | 53885 | Product Quest Mfg | | | 2000 · Accoun... | 918.00 | | 901,451.89 |
| Bill | 09/27/2007 | 53884 | Product Quest Mfg | | | 2000 · Accoun... | 918.00 | | 902,369.89 |
| Bill | 09/27/2007 | 53882 | Product Quest Mfg | | | 2000 · Accoun... | 734.40 | | 903,104.29 |
| Bill | 09/27/2007 | 53879 | Product Quest Mfg | | | 2000 · Accoun... | 734.40 | | 903,838.69 |
| Bill | 09/28/2007 | 53936 | Product Quest Mfg | | | 2000 · Accoun... | 1,101.60 | | 904,940.29 |
| Bill | 09/28/2007 | 53935 | Product Quest Mfg | | | 2000 · Accoun... | 734.40 | | 905,674.69 |
| Bill | 09/28/2007 | 53928 | Product Quest Mfg | | | 2000 · Accoun... | 734.40 | | 906,409.09 |
| Bill | 09/28/2007 | 53927 | Product Quest Mfg | | | 2000 · Accoun... | 861.90 | | 907,270.99 |
| Bill | 09/28/2007 | 53926 | Product Quest Mfg | | | 2000 · Accoun... | 734.40 | | 908,005.39 |
| Bill | 09/28/2007 | 53921 | Product Quest Mfg | | | 2000 · Accoun... | 979.20 | | 908,984.59 |
| Bill | 09/28/2007 | 53920 | Product Quest Mfg | | | 2000 · Accoun... | 1,285.20 | | 910,269.79 |
| Bill | 09/28/2007 | 53919 | Product Quest Mfg | | | 2000 · Accoun... | 367.20 | | 910,636.99 |
| Bill | 09/28/2007 | 53918 | Product Quest Mfg | | | 2000 · Accoun... | 918.00 | | 911,554.99 |
| Bill | 09/28/2007 | 53912 | Product Quest Mfg | | | 2000 · Accoun... | 1,035.30 | | 912,590.29 |
| Bill | 09/28/2007 | 53911 | Product Quest Mfg | | | 2000 · Accoun... | 627.30 | | 913,217.59 |
| Credit | 09/28/2007 | 54094 | Product Quest Mfg | | | 2000 · Accoun... | | 8,316.00 | 904,901.59 |
| Bill | 10/01/2007 | 53941 | Product Quest Mfg | | | 2000 · Accoun... | 1,468.80 | | 906,370.39 |
| Bill | 10/01/2007 | 53942 | Product Quest Mfg | | | 2000 · Accoun... | 341.70 | | 906,712.09 |
| Bill | 10/01/2007 | 53949 | Product Quest Mfg | | | 2000 · Accoun... | 708.90 | | 907,420.99 |
| Bill | 10/16/2007 | 54297 | Product Quest Mfg | | | 2000 · Accoun... | 322.00 | | 907,742.99 |
| Bill | 12/10/2007 | 55610 | Product Quest Mfg | | | 2000 · Accoun... | 253.50 | | 907,996.49 |
| Bill | 12/17/2007 | 55700 | Product Quest Mfg | | | 2000 · Accoun... | 2,738.25 | | 910,734.74 |
| Bill | 12/18/2007 | 55721 | Product Quest Mfg | | | 2000 · Accoun... | 5,140.80 | | 915,875.54 |
| Bill | 01/16/2008 | 56694 | Product Quest Mfg | | | 2000 · Accoun... | 23.40 | | 915,898.94 |
| Bill | 01/22/2008 | 56798 | Product Quest Mfg | | | 2000 · Accoun... | 96.30 | | 915,995.24 |
| | | | Total 5201 · Filling of Product | | | | 963,671.15 | 47,675.91 | 915,995.24 |
| | **5205 · Misc. Purchases** | | | | | | | | |
| Bill | 01/30/2007 | 47343 | Product Quest Mfg | | | 2000 · Accoun... | 6,581.00 | | 6,581.00 |
| Bill | 01/30/2007 | 47343 | Product Quest Mfg | | | 2000 · Accoun... | 2,736.00 | | 9,317.00 |
| Bill | 01/30/2007 | 47346 | Product Quest Mfg | | | 2000 · Accoun... | 6,581.00 | | 15,898.00 |
| Bill | 01/30/2007 | 47346 | Product Quest Mfg | | | 2000 · Accoun... | 3,857.00 | | 19,755.00 |
| Bill | 01/30/2007 | 47348 | Product Quest Mfg | | | 2000 · Accoun... | 4,489.28 | | 24,244.28 |
| Bill | 02/05/2007 | 47580 | Product Quest Mfg | | | 2000 · Accoun... | 24,471.99 | | 48,716.27 |
| Bill | 02/05/2007 | 47584 | Product Quest Mfg | | | 2000 · Accoun... | 28,532.20 | | 77,248.47 |
| Bill | 02/05/2007 | 47581 | Product Quest Mfg | | | 2000 · Accoun... | 556.60 | | 77,805.07 |
| Bill | 02/05/2007 | 47581 | Product Quest Mfg | | | 2000 · Accoun... | 55.00 | | 77,860.07 |
| Bill | 02/06/2007 | 47620 | Product Quest Mfg | spatulas | | 2000 · Accoun... | 1,500.00 | | 79,360.07 |
| Bill | 02/06/2007 | 47620 | Product Quest Mfg | Sleeves | | 2000 · Accoun... | 4,489.28 | | 83,849.35 |
| Bill | 02/14/2007 | 47910 | Product Quest Mfg | | | 2000 · Accoun... | 1,690.70 | | 85,540.05 |
| Bill | 02/19/2007 | 47977 | Product Quest Mfg | Brochures | | 2000 · Accoun... | 3,087.00 | | 88,627.05 |
| Bill | 02/20/2007 | 48001 | Product Quest Mfg | coupons | | 2000 · Accoun... | 1,690.70 | | 90,317.75 |
| Bill | 03/20/2007 | 49009 | Product Quest Mfg | sleeves | | 2000 · Accoun... | 2,807.44 | | 93,125.19 |
| General Journal | 05/22/2007 | 52207 | | | | 1400 · Finishe... | | 36,242.89 | 56,882.30 |
| Bill | 05/31/2007 | 50940 | Product Quest Mfg | | | 2000 · Accoun... | 10,256.93 | | 67,139.23 |
| Bill | 05/31/2007 | 51179 | Product Quest Mfg | | | 2000 · Accoun... | 2,379.65 | | 69,518.88 |
| General Journal | 06/30/2007 | 063007 | | | | 1400 · Finishe... | 8.85 | | 69,527.73 |
| General Journal | 07/25/2007 | 72507 | | | | 1400 · Finishe... | 3,365.31 | | 72,893.04 |
| Bill | 08/29/2007 | 53219 | Product Quest Mfg | Shipping cha... | | 2000 · Accoun... | 457.05 | | 73,350.09 |

# Dr. Jeannette Martello Products, LLC
## Profit & Loss Detail
### January 1, 2005 through November 2, 2013

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| Bill | 08/30/2007 | 53256 | Product Quest Mfg | Skin Essenti... | | 2000 · Accoun... | 5,451.58 | | 78,801.67 |
| General Journal | 08/31/2007 | | | | | 1400 · Finishe... | | 474.47 | 78,327.20 |
| General Journal | 09/30/2007 | 93007 | | | | 1416 · Ampule... | | 168.47 | 78,158.73 |
| Bill | 10/05/2007 | 54095 | Product Quest Mfg | | | 2000 · Accoun... | 53,705.00 | | 131,863.73 |
| General Journal | 11/30/2007 | 1130... | | | | 1400 · Finishe... | | 16,407.40 | 115,456.33 |
| General Journal | 12/31/2007 | 123107 | | | | 1400 · Finishe... | 7,941.59 | | 123,397.92 |
| General Journal | 01/31/2008 | 13109 | | | | 1416 · Ampule... | 6,637.47 | | 130,035.39 |
| General Journal | 02/29/2008 | 22909 | | | | 1400 · Finishe... | 10.26 | | 130,045.65 |
| General Journal | 03/31/2008 | 33108 | | End of Month | | 1416 · Ampule... | 2,022.96 | | 132,068.61 |
| General Journal | 05/30/2008 | 053008 | | | | 1400 · Finishe... | 10,399.60 | | 142,468.21 |
| General Journal | 06/30/2008 | 63008 | | | | 1412 · Labels ... | 30,245.22 | | 172,713.43 |
| General Journal | 08/31/2008 | 83108 | | | | 1400 · Finishe... | 1,380.37 | | 174,093.80 |
| | | | Total 5205 · Misc. Purchases | | | | 227,387.03 | 53,293.23 | 174,093.80 |
| | | | **5210 · Tubes, Bottles, Jars, Caps** | | | | | | |
| Bill | 01/30/2007 | 47343 | Product Quest Mfg | | | 2000 · Accoun... | 34,675.00 | | 34,675.00 |
| Bill | 01/30/2007 | 47343 | Product Quest Mfg | | | 2000 · Accoun... | 29,400.00 | | 64,075.00 |
| Bill | 01/30/2007 | 47343 | Product Quest Mfg | | | 2000 · Accoun... | 725.58 | | 64,800.58 |
| Bill | 01/30/2007 | 47343 | Product Quest Mfg | | | 2000 · Accoun... | 23,007.26 | | 87,807.84 |
| Bill | 01/30/2007 | 47343 | Product Quest Mfg | | | 2000 · Accoun... | 16,000.13 | | 103,807.97 |
| Bill | 01/30/2007 | 47343 | Product Quest Mfg | | | 2000 · Accoun... | 600.00 | | 104,407.97 |
| Bill | 01/30/2007 | 47343 | Product Quest Mfg | | | 2000 · Accoun... | 1,360.00 | | 105,767.97 |
| Bill | 01/30/2007 | 47343 | Product Quest Mfg | | | 2000 · Accoun... | 1,468.54 | | 107,236.51 |
| Bill | 01/30/2007 | 47364 | Product Quest Mfg | | | 2000 · Accoun... | 9,347.79 | | 116,584.30 |
| Bill | 01/30/2007 | 47343 | Product Quest Mfg | freight | | 2000 · Accoun... | 949.00 | | 117,533.30 |
| General Journal | 02/01/2007 | 020107 | | | | 1400 · Finishe... | | 88,632.90 | 28,900.40 |
| Bill | 02/05/2007 | 47581 | Product Quest Mfg | | | 2000 · Accoun... | 9,660.00 | | 38,560.40 |
| Bill | 02/05/2007 | 47581 | Product Quest Mfg | | | 2000 · Accoun... | 1,390.00 | | 39,950.40 |
| Bill | 02/06/2007 | 47619 | Product Quest Mfg | | | 2000 · Accoun... | 57,500.00 | | 97,450.40 |
| Bill | 02/06/2007 | 47619 | Product Quest Mfg | air freight fro... | | 2000 · Accoun... | 24,120.00 | | 121,570.40 |
| Bill | 02/06/2007 | 47620 | Product Quest Mfg | | | 2000 · Accoun... | 9,667.39 | | 131,237.79 |
| Bill | 02/21/2007 | 48040 | Product Quest Mfg | freight | | 2000 · Accoun... | 572.93 | | 131,810.72 |
| Bill | 02/22/2007 | 48076 | Product Quest Mfg | | | 2000 · Accoun... | 1,197.90 | | 133,008.62 |
| Bill | 03/06/2007 | 48469 | Product Quest Mfg | | | 2000 · Accoun... | 12,021.86 | | 145,030.48 |
| General Journal | 03/21/2007 | 32107 | | | | 1400 · Finishe... | | 3,555.10 | 141,475.38 |
| General Journal | 05/31/2007 | 053107 | | | | 1400 · Finishe... | | 28,980.88 | 112,494.50 |
| Bill | 06/20/2007 | 51372 | Product Quest Mfg | freight | | 2000 · Accoun... | 1,476.42 | | 113,970.92 |
| Bill | 06/20/2007 | 51381 | Product Quest Mfg | customs | | 2000 · Accoun... | 199.60 | | 114,170.52 |
| Bill | 06/20/2007 | 51381 | Product Quest Mfg | freight | | 2000 · Accoun... | 428.34 | | 114,598.86 |
| General Journal | 06/30/2007 | 063007 | | | | 1400 · Finishe... | 0.88 | | 114,599.74 |
| Bill | 08/14/2007 | 52662 | Product Quest Mfg | UPS Custom... | | 2000 · Accoun... | 1,476.42 | | 116,076.16 |
| General Journal | 08/31/2007 | | | | | 1400 · Finishe... | | 5,833.70 | 110,242.46 |
| Bill | 09/14/2007 | 53504 | Product Quest Mfg | | | 2000 · Accoun... | 22,000.00 | | 132,242.46 |
| Bill | 09/18/2007 | 53629 | Product Quest Mfg | | | 2000 · Accoun... | 31,280.00 | | 163,522.46 |
| General Journal | 09/30/2007 | 93007 | | | | 1416 · Ampule... | 45,244.11 | | 208,766.57 |
| Bill | 10/05/2007 | 54064 | Product Quest Mfg | | | 2000 · Accoun... | 6,477.30 | | 215,243.87 |
| General Journal | 10/31/2007 | 103108 | | | | 1416 · Ampule... | | 11,709.07 | 203,534.80 |
| General Journal | 12/31/2007 | 123107 | | | | 1400 · Finishe... | 35,296.77 | | 238,831.57 |
| General Journal | 01/31/2008 | 13109 | | | | 1416 · Ampule... | | 35,752.63 | 203,078.94 |

# Dr. Jeannette Martello Products, LLC
## Profit & Loss Detail
### January 1, 2005 through November 2, 2013

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| General Journal | 02/29/2008 | 22909 | | | | 1400 · Finishe... | 4,390.10 | | 207,469.04 |
| General Journal | 03/31/2008 | 33108 | | | | 1416 · Ampule... | 31,169.33 | | 238,638.37 |
| General Journal | 04/30/2008 | 43008 | | | | 1400 · Finishe... | | 17,461.53 | 221,176.84 |
| General Journal | 05/30/2008 | 053008 | | | | 1400 · Finishe... | | 13,901.20 | 207,275.64 |
| General Journal | 06/30/2008 | 63008 | | | | 1412 · Labels ... | | 3,444.16 | 203,831.48 |
| General Journal | 07/31/2008 | 73108 | | | | 1411 · IFC's, ... | 121,296.99 | | 325,128.47 |
| | | | | | | **Total 5210 · Tubes, Bottles, Jars, Caps** | **534,399.64** | **209,271.17** | **325,128.47** |
| **5215 · Labels** | | | | | | | | | |
| Bill | 01/30/2007 | 47346 | Product Quest Mfg | | | 2000 · Accoun... | 1,528.74 | | 1,528.74 |
| Bill | 01/30/2007 | 47346 | Product Quest Mfg | | | 2000 · Accoun... | 55.00 | | 1,583.74 |
| Bill | 01/30/2007 | 47346 | Product Quest Mfg | | | 2000 · Accoun... | 405.20 | | 1,988.94 |
| Bill | 01/30/2007 | 47346 | Product Quest Mfg | | | 2000 · Accoun... | 610.20 | | 2,599.14 |
| Bill | 01/30/2007 | 47363 | Product Quest Mfg | | | 2000 · Accoun... | 940.00 | | 3,539.14 |
| Bill | 01/30/2007 | 47363 | Product Quest Mfg | | | 2000 · Accoun... | 61.10 | | 3,600.24 |
| General Journal | 02/01/2007 | 020107 | | | | 1400 · Finishe... | | 1,822.10 | 1,778.14 |
| Bill | 02/19/2007 | 47985 | Product Quest Mfg | | | 2000 · Accoun... | 506.00 | | 2,284.14 |
| Bill | 02/23/2007 | 48125 | Product Quest Mfg | UPS | | 2000 · Accoun... | 64.29 | | 2,348.43 |
| Bill | 03/09/2007 | 48636 | Product Quest Mfg | | | 2000 · Accoun... | 640.43 | | 2,988.86 |
| General Journal | 03/21/2007 | 32107 | | | | 1400 · Finishe... | | 998.25 | 1,990.61 |
| Bill | 06/19/2007 | 51325 | Product Quest Mfg | | | 2000 · Accoun... | 1,074.50 | | 3,065.11 |
| General Journal | 06/30/2007 | 063007 | | | | 1400 · Finishe... | | 990.85 | 2,074.26 |
| General Journal | 09/30/2007 | 93007 | | | | 1416 · Ampule... | 575.54 | | 2,649.80 |
| General Journal | 11/30/2007 | 1130... | | | | 1400 · Finishe... | | 121.56 | 2,528.24 |
| General Journal | 12/31/2007 | 123107 | | | | 1400 · Finishe... | 47.20 | | 2,575.44 |
| General Journal | 04/30/2008 | 43008 | | | | 1400 · Finishe... | | 190.60 | 2,384.84 |
| General Journal | 05/30/2008 | 053008 | | | | 1400 · Finishe... | 190.60 | | 2,575.44 |
| General Journal | 06/30/2008 | 63008 | | | | 1412 · Labels ... | 87.67 | | 2,663.11 |
| General Journal | 07/31/2008 | 73108 | | | | 1411 · IFC's, ... | | 87.66 | 2,575.45 |
| | | | | | | **Total 5215 · Labels** | **6,786.47** | **4,211.02** | **2,575.45** |
| **5220 · Displays** | | | | | | | | | |
| Bill | 01/30/2007 | 47346 | Product Quest Mfg | | | 2000 · Accoun... | 17,852.40 | | 17,852.40 |
| Bill | 01/30/2007 | 47346 | Product Quest Mfg | | | 2000 · Accoun... | 2,900.00 | | 20,752.40 |
| Bill | 01/30/2007 | 47346 | Product Quest Mfg | | | 2000 · Accoun... | 16,161.12 | | 36,913.52 |
| Bill | 01/30/2007 | 47363 | Product Quest Mfg | | | 2000 · Accoun... | 1,119.83 | | 38,033.35 |
| Bill | 01/30/2007 | 47363 | Product Quest Mfg | | | 2000 · Accoun... | 6,721.00 | | 44,754.35 |
| Bill | 01/30/2007 | 47363 | Product Quest Mfg | | | 2000 · Accoun... | 1,080.00 | | 45,834.35 |
| Bill | 01/30/2007 | 47363 | Product Quest Mfg | | | 2000 · Accoun... | 270.00 | | 46,104.35 |
| Bill | 01/30/2007 | 47363 | Product Quest Mfg | | | 2000 · Accoun... | 17.55 | | 46,121.90 |
| General Journal | 02/01/2007 | 020107 | | | | 1400 · Finishe... | | 23,892.18 | 22,229.72 |
| Bill | 02/06/2007 | 47620 | Product Quest Mfg | | | 2000 · Accoun... | 8,000.46 | | 30,230.18 |
| Bill | 02/14/2007 | 47909 | Product Quest Mfg | | | 2000 · Accoun... | 23,634.16 | | 53,864.34 |
| Bill | 02/19/2007 | 47985 | Product Quest Mfg | | | 2000 · Accoun... | 23,308.15 | | 77,172.49 |
| Bill | 03/20/2007 | 48984 | Product Quest Mfg | tooling | | 2000 · Accoun... | 3,654.00 | | 80,826.49 |
| Bill | 03/20/2007 | 49009 | Product Quest Mfg | | | 2000 · Accoun... | 4,078.98 | | 84,905.47 |
| General Journal | 03/21/2007 | 32107 | | | | 1400 · Finishe... | | 3,698.75 | 81,206.72 |
| General Journal | 05/22/2007 | 52207 | | | | 1400 · Finishe... | 2,079.49 | | 83,286.21 |
| General Journal | 08/31/2007 | | | | | 1400 · Finishe... | 17.40 | | 83,303.61 |

# Dr. Jeannette Martello Products, LLC
## Profit & Loss Detail
### January 1, 2005 through November 2, 2013

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| General Journal | 09/30/2007 | 93007 | | | | 1416 · Ampule... | 3.88 | | 83,307.49 |
| General Journal | 11/30/2007 | 1130... | | | | 1400 · Finishe... | | 32,142.39 | 51,165.10 |
| General Journal | 01/31/2008 | 13109 | | | | 1416 · Ampule... | | 6,009.96 | 45,155.14 |
| General Journal | 02/29/2008 | 22909 | | | | 1400 · Finishe... | 15.79 | | 45,170.93 |
| General Journal | 03/31/2008 | 33108 | | | | 1416 · Ampule... | 6,009.96 | | 51,180.89 |
| General Journal | 04/30/2008 | 43008 | | | | 1400 · Finishe... | | 1,711.86 | 49,469.03 |
| General Journal | 05/30/2008 | 053008 | | | | 1400 · Finishe... | 190.62 | | 49,659.65 |
| General Journal | 06/30/2008 | 63008 | | | | 1412 · Labels ... | 3,356.57 | | 53,016.22 |
| General Journal | 07/31/2008 | 73108 | | | | 1411 · IFC's, ... | | 1,804.02 | 51,212.20 |
| General Journal | 08/31/2008 | 83108 | | | | 1400 · Finishe... | | 1,407.90 | 49,804.30 |
| | | | | | | **Total 5220 · Displays** | 120,471.36 | 70,667.06 | 49,804.30 |
| **5225 · IFC's, Shippers** | | | | | | | | | |
| Bill | 01/30/2007 | 47347 | Product Quest Mfg | | | 2000 · Accoun... | 15,344.53 | | 15,344.53 |
| Bill | 01/30/2007 | 47347 | Product Quest Mfg | | | 2000 · Accoun... | 15,915.31 | | 31,259.84 |
| Bill | 01/30/2007 | 47347 | Product Quest Mfg | | | 2000 · Accoun... | 33,124.00 | | 64,383.84 |
| Bill | 01/30/2007 | 47347 | Product Quest Mfg | | | 2000 · Accoun... | 1,350.00 | | 65,733.84 |
| Bill | 01/30/2007 | 47347 | Product Quest Mfg | | | 2000 · Accoun... | 62,544.96 | | 128,278.80 |
| Bill | 01/30/2007 | 47347 | Product Quest Mfg | | | 2000 · Accoun... | 14,020.80 | | 142,299.60 |
| Bill | 01/30/2007 | 47347 | Product Quest Mfg | | | 2000 · Accoun... | 950.00 | | 143,249.60 |
| Bill | 01/30/2007 | 47347 | Product Quest Mfg | | | 2000 · Accoun... | 300.00 | | 143,549.60 |
| Bill | 01/30/2007 | 47347 | Product Quest Mfg | | | 2000 · Accoun... | 3,900.00 | | 147,449.60 |
| Bill | 01/30/2007 | 47347 | Product Quest Mfg | | | 2000 · Accoun... | 600.00 | | 148,049.60 |
| Bill | 01/30/2007 | 47347 | Product Quest Mfg | | | 2000 · Accoun... | 19,114.00 | | 167,163.60 |
| Bill | 01/30/2007 | 47348 | Product Quest Mfg | | | 2000 · Accoun... | 23,417.35 | | 190,580.95 |
| Bill | 01/30/2007 | 47348 | Product Quest Mfg | | | 2000 · Accoun... | 23,057.78 | | 213,638.73 |
| Bill | 01/30/2007 | 47348 | Product Quest Mfg | | | 2000 · Accoun... | 171.68 | | 213,810.41 |
| Bill | 01/30/2007 | 47348 | Product Quest Mfg | | | 2000 · Accoun... | 2,959.77 | | 216,770.18 |
| Bill | 01/30/2007 | 47348 | Product Quest Mfg | | | 2000 · Accoun... | 24,550.28 | | 241,320.46 |
| Bill | 01/30/2007 | 47348 | Product Quest Mfg | | | 2000 · Accoun... | 3,300.00 | | 244,620.46 |
| Bill | 01/30/2007 | 47348 | Product Quest Mfg | | | 2000 · Accoun... | 18,541.47 | | 263,161.93 |
| Bill | 01/30/2007 | 47348 | Product Quest Mfg | | | 2000 · Accoun... | 3,600.00 | | 266,761.93 |
| Bill | 01/30/2007 | 47348 | Product Quest Mfg | | | 2000 · Accoun... | 1,400.00 | | 268,161.93 |
| Bill | 01/30/2007 | 47363 | Product Quest Mfg | | | 2000 · Accoun... | 944.69 | | 269,106.62 |
| Bill | 01/30/2007 | 47363 | Product Quest Mfg | | | 2000 · Accoun... | 785.75 | | 269,892.37 |
| Bill | 01/30/2007 | 47363 | Product Quest Mfg | | | 2000 · Accoun... | 681.94 | | 270,574.31 |
| Bill | 01/30/2007 | 47363 | Product Quest Mfg | | | 2000 · Accoun... | 998.20 | | 271,572.51 |
| Bill | 01/30/2007 | 47363 | Product Quest Mfg | | | 2000 · Accoun... | 5,118.75 | | 276,691.26 |
| Bill | 01/30/2007 | 47363 | Product Quest Mfg | | | 2000 · Accoun... | 2,110.50 | | 278,801.76 |
| Bill | 01/30/2007 | 47363 | Product Quest Mfg | | | 2000 · Accoun... | 365.00 | | 279,166.76 |
| Bill | 01/30/2007 | 47363 | Product Quest Mfg | | | 2000 · Accoun... | 23.73 | | 279,190.49 |
| Bill | 01/30/2007 | 47363 | Product Quest Mfg | | | 2000 · Accoun... | 6,266.00 | | 285,456.49 |
| General Journal | 02/01/2007 | 020107 | | | | 1400 · Finishe... | | 158,339.23 | 127,117.26 |
| Bill | 02/05/2007 | 47581 | Product Quest Mfg | | | 2000 · Accoun... | 75,537.06 | | 202,654.32 |
| Bill | 02/05/2007 | 47581 | Product Quest Mfg | | | 2000 · Accoun... | 32,614.40 | | 235,268.72 |
| Bill | 02/05/2007 | 47581 | Product Quest Mfg | | | 2000 · Accoun... | 1,105.00 | | 236,373.72 |
| Bill | 02/05/2007 | 47581 | Product Quest Mfg | | | 2000 · Accoun... | 3,200.00 | | 239,573.72 |
| Bill | 02/05/2007 | 47581 | Product Quest Mfg | | | 2000 · Accoun... | 34,276.99 | | 273,850.71 |
| Bill | 02/05/2007 | 47581 | Product Quest Mfg | | | 2000 · Accoun... | 785.75 | | 274,636.46 |

# Dr. Jeannette Martello Products, LLC
## Profit & Loss Detail
### January 1, 2005 through November 2, 2013

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| Bill | 02/05/2007 | 47581 | Product Quest Mfg | | | 2000 · Accoun... | 944.69 | | 275,581.15 |
| Bill | 02/05/2007 | 47581 | Product Quest Mfg | | | 2000 · Accoun... | 681.94 | | 276,263.09 |
| Bill | 02/05/2007 | 47581 | Product Quest Mfg | | | 2000 · Accoun... | 5,621.40 | | 281,884.49 |
| Bill | 02/06/2007 | 47620 | Product Quest Mfg | | | 2000 · Accoun... | 998.20 | | 282,882.69 |
| Bill | 02/06/2007 | 47620 | Product Quest Mfg | | | 2000 · Accoun... | 1,413.90 | | 284,296.59 |
| Bill | 02/06/2007 | 47620 | Product Quest Mfg | | | 2000 · Accoun... | 1,014.30 | | 285,310.89 |
| Bill | 02/06/2007 | 47620 | Product Quest Mfg | | | 2000 · Accoun... | 2,304.75 | | 287,615.64 |
| Bill | 02/14/2007 | 47909 | Product Quest Mfg | | | 2000 · Accoun... | 2,598.75 | | 290,214.39 |
| Bill | 02/14/2007 | 47909 | Product Quest Mfg | | | 2000 · Accoun... | 1,016.40 | | 291,230.79 |
| Bill | 02/23/2007 | 48125 | Product Quest Mfg | UPS | | 2000 · Accoun... | 1,722.86 | | 292,953.65 |
| Bill | 02/23/2007 | 48125 | Product Quest Mfg | UPS | | 2000 · Accoun... | 441.21 | | 293,394.86 |
| Bill | 03/15/2007 | 48954 | Product Quest Mfg | | | 2000 · Accoun... | 136,839.18 | | 430,234.04 |
| Bill | 03/21/2007 | 49035 | Product Quest Mfg | | | 2000 · Accoun... | 955.44 | | 431,189.48 |
| General Journal | 03/21/2007 | 32107 | | | | 1400 · Finishe... | | 5,301.14 | 425,888.34 |
| Bill | 03/23/2007 | 49087 | Product Quest Mfg | freight from S... | | 2000 · Accoun... | 2,849.68 | | 428,738.02 |
| Bill | 04/02/2007 | 49316 | Product Quest Mfg | | | 2000 · Accoun... | 639.87 | | 429,377.89 |
| Bill | 04/03/2007 | 49338 | Product Quest Mfg | | | 2000 · Accoun... | 46,833.94 | | 476,211.83 |
| Bill | 04/03/2007 | 49338 | Product Quest Mfg | | | 2000 · Accoun... | 52,302.00 | | 528,513.83 |
| Bill | 04/03/2007 | 49338 | Product Quest Mfg | | | 2000 · Accoun... | 21,918.40 | | 550,432.23 |
| General Journal | 05/10/2007 | 051007 | | | | 1400 · Finishe... | | 40,059.43 | 510,372.80 |
| General Journal | 05/22/2007 | 52207 | | | | 1400 · Finishe... | 50,648.88 | | 561,021.68 |
| General Journal | 05/31/2007 | 053107 | | | | 1400 · Finishe... | | 111,744.24 | 449,277.44 |
| General Journal | 06/30/2007 | 063007 | | | | 1400 · Finishe... | 422.31 | | 449,699.75 |
| General Journal | 07/25/2007 | 72507 | | | | 1400 · Finishe... | 34,373.68 | | 484,073.43 |
| Bill | 09/18/2007 | 53630 | Product Quest Mfg | | | 2000 · Accoun... | 14,315.06 | | 498,388.49 |
| General Journal | 09/30/2007 | 93007 | | | | 1416 · Ampule... | 65,292.76 | | 563,681.25 |
| Bill | 10/05/2007 | 54072 | Product Quest Mfg | | | 2000 · Accoun... | 76,231.70 | | 639,912.95 |
| General Journal | 11/30/2007 | 1130... | | | | 1400 · Finishe... | 2,519.86 | | 642,432.81 |
| General Journal | 12/31/2007 | 123107 | | | | 1400 · Finishe... | 23.52 | | 642,456.33 |
| General Journal | 01/31/2008 | 13109 | | | | 1416 · Ampule... | 2,021.64 | | 644,477.97 |
| General Journal | 02/29/2008 | 22909 | | | | 1400 · Finishe... | 2.93 | | 644,480.90 |
| General Journal | 03/31/2008 | 33108 | | | | 1416 · Ampule... | | 1,853.45 | 642,627.45 |
| General Journal | 04/30/2008 | 43008 | | | | 1400 · Finishe... | 36,269.16 | | 678,896.61 |
| General Journal | 05/30/2008 | 053008 | | | | 1400 · Finishe... | | 28,593.95 | 650,302.66 |
| General Journal | 07/31/2008 | 73108 | | | | 1411 · IFC's, ... | 3,183.17 | | 653,485.83 |
| General Journal | 08/31/2008 | 83108 | | | | 1400 · Finishe... | | 29.34 | 653,456.49 |
| | | | | | | | | | |
| | Total 5225 · IFC's, Shippers | | | | | | 999,377.27 | 345,920.78 | 653,456.49 |
| **5226 · Ampules (Daily Measures)** | | | | | | | | | |
| Bill | 01/30/2007 | 47364 | Product Quest Mfg | | | 2000 · Accoun... | 11,656.00 | | 11,656.00 |
| Bill | 01/30/2007 | 47364 | Product Quest Mfg | | | 2000 · Accoun... | 14,212.80 | | 25,868.80 |
| Bill | 01/30/2007 | 47364 | Product Quest Mfg | | | 2000 · Accoun... | 15,077.60 | | 40,946.40 |
| Bill | 01/30/2007 | 47364 | Product Quest Mfg | | | 2000 · Accoun... | 105,674.80 | | 146,621.20 |
| Bill | 01/30/2007 | 47364 | Product Quest Mfg | | | 2000 · Accoun... | 18,400.00 | | 165,021.20 |
| General Journal | 02/01/2007 | 020107 | | | | 1400 · Finishe... | | 69,198.88 | 95,822.32 |
| Bill | 02/22/2007 | 48076 | Product Quest Mfg | | | 2000 · Accoun... | 998.31 | | 96,820.63 |
| Bill | 02/23/2007 | 48125 | Product Quest Mfg | UPS | | 2000 · Accoun... | 94.29 | | 96,914.92 |
| Bill | 02/23/2007 | 48125 | Product Quest Mfg | UPS | | 2000 · Accoun... | 1,397.14 | | 98,312.06 |
| Bill | 05/31/2007 | 51179 | Product Quest Mfg | | | 2000 · Accoun... | 150,064.00 | | 248,376.06 |

# Dr. Jeannette Martello Products, LLC
## Profit & Loss Detail
### January 1, 2005 through November 2, 2013

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| General Journal | 05/31/2007 | 053107 | | | | 1416 · Ample... | | 150,064.00 | 98,312.06 |
| General Journal | 09/30/2007 | 93007 | | | | 1416 · Ample... | | 63,880.88 | 34,431.18 |
| General Journal | 09/30/2007 | 93013 | | | | 1416 · Ample... | 97,623.70 | | 132,054.88 |
| General Journal | 10/31/2007 | 103108 | | | | 1416 · Ample... | 74,277.38 | | 206,332.26 |
| General Journal | 12/31/2007 | 123107 | | | | 1400 · Finishe... | | 81.00 | 206,251.26 |
| General Journal | 01/31/2008 | 13109 | | | | 1416 · Ample... | 99.00 | | 206,350.26 |
| General Journal | 05/30/2008 | 053008 | | | | 1400 · Finishe... | 34.20 | | 206,384.46 |
| General Journal | 06/30/2008 | 63008 | | | | 1412 · Labels ... | | 37,044.68 | 169,339.78 |
| General Journal | 07/31/2008 | 73108 | | end of month | | 1411 · IFC's, ... | | 61,791.25 | 107,548.53 |
| General Journal | 08/31/2008 | 83108 | | | | 1400 · Finishe... | 52.50 | | 107,601.03 |
| General Journal | 12/31/2008 | 123108 | | To adjust inv... | | 1410 · Compo... | | 35,771.68 | 71,829.35 |
| Total 5226 · Ampules (Daily Measures) | | | | | | | 489,661.72 | 417,832.37 | 71,829.35 |
| **5227 · Fulfillment of Walgreens Orders** | | | | | | | | | |
| Bill | 01/18/2007 | 47189 | Product Quest Mfg | | | 2000 · Accoun... | 1,288.00 | | 1,288.00 |
| Bill | 02/05/2007 | 47509 | Product Quest Mfg | | | 2000 · Accoun... | 518.00 | | 1,806.00 |
| Bill | 02/15/2007 | 47919 | Product Quest Mfg | | | 2000 · Accoun... | 406.00 | | 2,212.00 |
| Bill | 03/01/2007 | 48302 | Product Quest Mfg | | | 2000 · Accoun... | 308.00 | | 2,520.00 |
| Bill | 03/19/2007 | 48923 | Product Quest Mfg | | | 2000 · Accoun... | 560.00 | | 3,080.00 |
| Bill | 04/02/2007 | 49315 | Product Quest Mfg | | | 2000 · Accoun... | 252.00 | | 3,332.00 |
| Bill | 05/01/2007 | 50098 | Product Quest Mfg | | | 2000 · Accoun... | 182.00 | | 3,514.00 |
| Bill | 05/17/2007 | 50594 | Product Quest Mfg | | | 2000 · Accoun... | 280.00 | | 3,794.00 |
| Bill | 06/01/2007 | 50989 | Product Quest Mfg | | | 2000 · Accoun... | 238.00 | | 4,032.00 |
| Bill | 06/19/2007 | 51296 | Product Quest Mfg | | | 2000 · Accoun... | 154.00 | | 4,186.00 |
| Bill | 07/05/2007 | 51794 | Product Quest Mfg | | | 2000 · Accoun... | 70.00 | | 4,256.00 |
| Bill | 07/31/2007 | 52394 | Product Quest Mfg | | | 2000 · Accoun... | 196.00 | | 4,452.00 |
| Bill | 07/31/2007 | 52403 | Product Quest Mfg | | | 2000 · Accoun... | 182.00 | | 4,634.00 |
| Bill | 09/04/2007 | 53306 | Product Quest Mfg | | | 2000 · Accoun... | 56.00 | | 4,690.00 |
| Bill | 09/18/2007 | 53626 | Product Quest Mfg | | | 2000 · Accoun... | 224.00 | | 4,914.00 |
| Bill | 10/04/2007 | 54057 | Product Quest Mfg | | | 2000 · Accoun... | 238.00 | | 5,152.00 |
| Bill | 11/02/2007 | 54712 | Product Quest Mfg | | | 2000 · Accoun... | 266.00 | | 5,418.00 |
| Bill | 11/19/2007 | 55133 | Product Quest Mfg | | | 2000 · Accoun... | 266.00 | | 5,684.00 |
| Bill | 11/30/2007 | 55418 | Product Quest Mfg | | | 2000 · Accoun... | 308.00 | | 5,992.00 |
| Bill | 12/18/2007 | 55711 | Product Quest Mfg | | | 2000 · Accoun... | 56.00 | | 6,048.00 |
| Bill | 12/31/2007 | 56067 | Product Quest Mfg | | | 2000 · Accoun... | 224.00 | | 6,272.00 |
| Bill | 01/31/2008 | 57102 | Product Quest Mfg | | | 2000 · Accoun... | 280.00 | | 6,552.00 |
| Bill | 03/03/2008 | 58087 | Product Quest Mfg | | | 2000 · Accoun... | 84.00 | | 6,636.00 |
| Bill | 04/01/2008 | 59080 | Product Quest Mfg | | | 2000 · Accoun... | 98.00 | | 6,734.00 |
| Bill | 05/08/2008 | 60612 | Product Quest Mfg | | | 2000 · Accoun... | 28.00 | | 6,762.00 |
| Bill | 06/02/2008 | 61450 | Product Quest Mfg | | | 2000 · Accoun... | 28.00 | | 6,790.00 |
| Bill | 08/04/2008 | 64105 | Product Quest Mfg | | | 2000 · Accoun... | 154.00 | | 6,944.00 |
| Total 5227 · Fulfillment of Walgreens Orders | | | | | | | 6,944.00 | 0.00 | 6,944.00 |
| **5950 · Finished Goods** | | | | | | | | | |
| General Journal | 05/10/2007 | 051007 | | | | 1400 · Finishe... | | 24,034.68 | -24,034.68 |
| General Journal | 05/22/2007 | 52207 | | | | 1400 · Finishe... | 32,724.77 | | 8,690.09 |
| Bill | 06/08/2007 | 51176 | Product Quest Mfg | | | 2000 · Accoun... | 54,685.56 | | 63,375.65 |
| General Journal | 06/30/2007 | 063007 | | | | 1400 · Finishe... | | 6,315.74 | 57,059.91 |
| General Journal | 07/25/2007 | 72507 | | | | 1400 · Finishe... | 6,178.68 | | 63,238.59 |

# Dr. Jeannette Martello Products, LLC
## Profit & Loss Detail
### January 1, 2005 through November 2, 2013

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| General Journal | 07/31/2007 | 73108 | | | | 1400 · Finishe... | 6,242.88 | | 69,481.47 |
| General Journal | 08/31/2007 | | | | | 1400 · Finishe... | 7,027.27 | | 76,508.74 |
| General Journal | 09/30/2007 | 93007 | | | | 1416 · Ampule... | 52,437.50 | | 128,946.24 |
| General Journal | 10/31/2007 | 103108 | | | | 1416 · Ampule... | 18,718.76 | | 147,665.00 |
| General Journal | 11/30/2007 | 1130... | | | | 1400 · Finishe... | 12,422.10 | | 160,087.10 |
| General Journal | 12/31/2007 | 123107 | | | | 1400 · Finishe... | 1,706.34 | | 161,793.44 |
| General Journal | 01/31/2008 | 13109 | | | | 1416 · Ampule... | 8,486.23 | | 170,279.67 |
| General Journal | 02/29/2008 | 22909 | | | | 1400 · Finishe... | 1,722.06 | | 172,001.73 |
| General Journal | 03/31/2008 | 33108 | | | | 1416 · Ampule... | 3,802.29 | | 175,804.02 |
| General Journal | 04/30/2008 | 43008 | | | | 1400 · Finishe... | | 3,255.57 | 172,548.45 |
| General Journal | 05/30/2008 | 053008 | | | | 1400 · Finishe... | 83.01 | | 172,631.46 |
| General Journal | 06/30/2008 | 63008 | | | | 1412 · Labels ... | 243.12 | | 172,874.58 |
| General Journal | 08/31/2008 | 83108 | | | | 1400 · Finishe... | 16,805.82 | | 189,680.40 |
| General Journal | 12/31/2008 | 123108 | | To adjust inv... | | 1410 · Compo... | 3,610.77 | | 193,291.17 |
| | | | | | | | 226,897.16 | 33,605.99 | 193,291.17 |

Total 5950 · Finished Goods

Total COGS     4,077,130.19   1,237,213.63   2,839,916.56

Gross Profit     4,172,426.43   4,997,694.53   825,268.10

**Expense**
**6100 · Advertising Expense**

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| Check | 07/25/2007 | 1028 | Dennis Ramirez | | | 1110 · Wacho... | 300.00 | | 300.00 |
| Check | 07/25/2007 | 1029 | Eric Peterson Anec... | | | 1110 · Wacho... | 120.00 | | 420.00 |
| Check | 07/25/2007 | 1030 | Alexandra Schinko | | | 1110 · Wacho... | 212.50 | | 632.50 |
| | | | | | | | 632.50 | 0.00 | 632.50 |

Total 6100 · Advertising Expense

**6115 · Bank Service Charges**

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| Check | 03/09/2007 | 309Adj | Wachovia Bank | | | 1110 · Wacho... | 18.26 | | 18.26 |
| Check | 05/09/2007 | 0509... | Wachovia Bank | | | 1110 · Wacho... | 16.43 | | 34.69 |
| Check | 06/11/2007 | 611A... | Wachovia Bank | | | 1110 · Wacho... | 16.81 | | 51.50 |
| Check | 07/12/2007 | 712Adj | Wachovia Bank | | | 1110 · Wacho... | 9.89 | | 61.39 |
| Check | 08/09/2007 | 809A... | Wachovia Bank | | | 1110 · Wacho... | 15.58 | | 76.97 |
| Check | 09/12/2007 | 912A... | Wachovia Bank | | | 1110 · Wacho... | 17.94 | | 94.91 |
| Check | 10/10/2007 | 1010... | Wachovia Bank | | | 1110 · Wacho... | 16.67 | | 111.58 |
| Check | 11/09/2007 | 1109adj | Wachovia Bank | | | 1110 · Wacho... | 15.25 | | 126.83 |
| Check | 12/11/2007 | 1211... | Wachovia Bank | | | 1110 · Wacho... | 16.22 | | 143.05 |
| Check | 01/10/2008 | 0110 | Wachovia Bank | | | 1110 · Wacho... | 11.04 | | 154.09 |
| Check | 02/13/2008 | 213Adj | Wachovia Bank | | | 1110 · Wacho... | 14.98 | | 169.07 |
| Check | 03/11/2008 | 311Adj | Wachovia Bank | | | 1110 · Wacho... | 12.96 | | 182.03 |
| Check | 04/09/2008 | 409Adj | Wachovia Bank | | | 1110 · Wacho... | 13.84 | | 195.87 |
| Check | 05/09/2008 | 509Adj | Wachovia Bank | | | 1110 · Wacho... | 13.96 | | 209.83 |
| Check | 06/10/2008 | 610Adj | Wachovia Bank | | | 1110 · Wacho... | 12.04 | | 221.87 |
| Check | 07/10/2008 | 710Adj | Wachovia Bank | | | 1110 · Wacho... | 12.60 | | 234.47 |
| Check | 08/11/2008 | 811Adj | Wachovia Bank | | | 1110 · Wacho... | 14.10 | | 248.57 |
| Check | 09/10/2008 | 910adj | Wachovia Bank | | | 1110 · Wacho... | 14.17 | | 262.74 |
| | | | | | | | 262.74 | 0.00 | 262.74 |

Total 6115 · Bank Service Charges

**6120 · Licenses, Registrations**

# Dr. Jeannette Martello Products, LLC
## Profit & Loss Detail
### January 1, 2005 through November 2, 2013

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| Bill | 01/30/2007 | 47333 | Product Quest Mfg | | | 2000 · Accoun... | 140.00 | | 140.00 |
| Check | 06/06/2008 | 1061 | Marilyn Radikopf | | | 1110 · Wacho... | 138.75 | | 278.75 |
| Check | 05/08/2009 | 1074 | Marilyn Radikopf | | | 1110 · Wacho... | 138.75 | | 417.50 |
| Bill | 05/10/2010 | 93931 | Product Quest Mfg | Annual Corp.... | | 2000 · Accoun... | 138.75 | | 556.25 |
| | | | Total 6120 · Licenses, Registrations | | | | 556.25 | 0.00 | 556.25 |
| | | | **6134 · Registration & License** | | | | | | |
| Check | 05/03/2007 | 1016 | Marilyn Radikopf | | | 1110 · Wacho... | 50.00 | | 50.00 |
| | | | Total 6134 · Registration & License | | | | 50.00 | 0.00 | 50.00 |
| | | | **6140 · Conferences and Seminars** | | | | | | |
| Check | 10/16/2007 | 1040 | Kwait & Associates | | | 1110 · Wacho... | 2,379.56 | | 2,379.56 |
| Bill | 02/20/2008 | 57730 | Product Quest Mfg | | | 2000 · Accoun... | 93.73 | | 2,473.29 |
| | | | Total 6140 · Conferences and Seminars | | | | 2,473.29 | 0.00 | 2,473.29 |
| | | | **6145 · Walgreens Adjustments** | | | | | | |
| Payment | 02/21/2007 | 7282 | PQ-Walgreen Sales | | | 1499 · Undep... | 870.00 | | 870.00 |
| Payment | 06/20/2007 | 2153 | PQ-Walgreen Sales | | | 1499 · Undep... | 52.33 | | 922.33 |
| Payment | 07/24/2007 | 2227 | PQ-Walgreen Sales | | | 1499 · Undep... | 444.91 | | 1,367.24 |
| | | | Total 6145 · Walgreens Adjustments | | | | 1,367.24 | 0.00 | 1,367.24 |
| | | | **6180 · Insurance** | | | | | | |
| Bill | 02/16/2007 | 47964 | Product Quest Mfg | | | 2000 · Accoun... | 1,613.47 | | 1,613.47 |
| Check | 03/14/2007 | 1007 | Premium Assignme... | | | 1110 · Wacho... | 530.23 | | 2,143.70 |
| Check | 04/10/2007 | 1014 | Premium Assignme... | | | 1110 · Wacho... | 530.23 | | 2,673.93 |
| Check | 05/10/2007 | 1018 | Premium Assignme... | | | 1110 · Wacho... | 530.23 | | 3,204.16 |
| Check | 06/14/2007 | 1020 | Premium Assignme... | | | 1110 · Wacho... | 530.23 | | 3,734.39 |
| Check | 07/12/2007 | 1026 | Premium Assignme... | | | 1110 · Wacho... | 530.23 | | 4,264.62 |
| Check | 08/10/2007 | 1032 | Premium Assignme... | | | 1110 · Wacho... | 530.23 | | 4,794.85 |
| Check | 09/14/2007 | 1037 | Premium Assignme... | | | 1110 · Wacho... | 530.23 | | 5,325.08 |
| Check | 10/12/2007 | 1039 | Premium Assignme... | | | 1110 · Wacho... | 530.23 | | 5,855.31 |
| Check | 11/15/2007 | 1045 | Premium Assignme... | | | 1110 · Wacho... | 530.23 | | 6,385.54 |
| Check | 12/13/2007 | 1048 | Premium Assignme... | | | 1110 · Wacho... | 530.23 | | 6,915.77 |
| Check | 02/04/2008 | 1054 | Capital Partners | | | 1110 · Wacho... | 2,567.56 | | 9,483.33 |
| Deposit | 04/21/2008 | | Capital Partners | refund | | 1110 · Wacho... | | 2,104.45 | 7,378.88 |
| | | | Total 6180 · Insurance | | | | 9,483.33 | 2,104.45 | 7,378.88 |
| | | | **6220 · Marketing Expense** | | | | | | |
| Bill | 01/30/2007 | 47375 | Product Quest Mfg | | | 2000 · Accoun... | 260.00 | | 260.00 |
| Bill | 01/30/2007 | 47375 | Product Quest Mfg | | | 2000 · Accoun... | 52.50 | | 312.50 |
| Bill | 01/30/2007 | 47375 | Product Quest Mfg | | | 2000 · Accoun... | 175.00 | | 487.50 |
| Bill | 01/30/2007 | 47375 | Product Quest Mfg | | | 2000 · Accoun... | 157.50 | | 645.00 |
| Bill | 01/30/2007 | 47375 | Product Quest Mfg | | | 2000 · Accoun... | 40.25 | | 685.25 |
| Bill | 01/30/2007 | 47375 | Product Quest Mfg | | | 2000 · Accoun... | 271.25 | | 956.50 |
| Bill | 01/30/2007 | 47375 | Product Quest Mfg | | | 2000 · Accoun... | 630.00 | | 1,586.50 |
| Bill | 01/30/2007 | 47375 | Product Quest Mfg | | | 2000 · Accoun... | 805.00 | | 2,391.50 |
| Bill | 01/30/2007 | 47375 | Product Quest Mfg | | | 2000 · Accoun... | 840.00 | | 3,231.50 |
| Bill | 01/30/2007 | 47375 | Product Quest Mfg | | | 2000 · Accoun... | 490.00 | | 3,721.50 |
| Bill | 01/30/2007 | 47375 | Product Quest Mfg | | | 2000 · Accoun... | 560.00 | | 4,281.50 |

# Dr. Jeannette Martello Products, LLC
## Profit & Loss Detail
### January 1, 2005 through November 2, 2013

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| Bill | 01/30/2007 | 47375 | Product Quest Mfg | | | 2000 · Accoun... | 245.00 | | 4,526.50 |
| Bill | 01/30/2007 | 47375 | Product Quest Mfg | | | 2000 · Accoun... | 5,717.50 | | 10,244.00 |
| Bill | 01/30/2007 | 47375 | Product Quest Mfg | | | 2000 · Accoun... | 1,447.20 | | 11,691.20 |
| Bill | 02/09/2007 | 47684 | Product Quest Mfg | DVDs for Wa... | | 2000 · Accoun... | 5,925.00 | | 17,616.20 |
| Bill | 02/09/2007 | 47684 | Product Quest Mfg | | | 2000 · Accoun... | 595.00 | | 18,211.20 |
| Bill | 02/09/2007 | 47684 | Product Quest Mfg | | | 2000 · Accoun... | 700.00 | | 18,911.20 |
| Bill | 02/09/2007 | 47684 | Product Quest Mfg | | | 2000 · Accoun... | 445.97 | | 19,357.17 |
| Bill | 02/16/2007 | 47964 | Product Quest Mfg | | | 2000 · Accoun... | 9,875.00 | | 29,232.17 |
| Check | 02/23/2007 | 1002 | Imogene Communi... | | | 1110 · Wacho... | 700.00 | | 29,932.17 |
| Check | 03/21/2007 | 1008 | Imogene Communi... | | | 1110 · Wacho... | 945.00 | | 30,877.17 |
| Bill | 04/04/2007 | 49370 | Product Quest Mfg | | | 2000 · Accoun... | 516.25 | | 31,393.42 |
| Bill | 04/04/2007 | 49370 | Product Quest Mfg | | | 2000 · Accoun... | 1,480.97 | | 32,874.39 |
| Check | 04/17/2007 | 1015 | Imogene Communi... | | | 1110 · Wacho... | 700.00 | | 33,574.39 |
| Check | 06/06/2007 | 1019 | Imogene Communi... | | | 1110 · Wacho... | 919.49 | | 34,493.88 |
| Check | 06/15/2007 | 1021 | Alexandra Schinko | | | 1110 · Wacho... | 975.00 | | 35,468.88 |
| Check | 07/06/2007 | 1025 | Imogene Communi... | | | 1110 · Wacho... | 1,400.00 | | 36,868.88 |
| Check | 07/26/2007 | 1031 | Imogene Communi... | | | 1110 · Wacho... | 1,190.00 | | 38,058.88 |
| Check | 08/27/2007 | 1034 | Studio EM | | | 1110 · Wacho... | 180.00 | | 38,238.88 |
| Check | 09/05/2007 | 1036 | Imogene Communi... | | | 1110 · Wacho... | 2,090.02 | | 40,328.90 |
| Check | 10/03/2007 | 1038 | Imogene Communi... | | | 1110 · Wacho... | 2,337.07 | | 42,665.97 |
| Check | 12/03/2007 | 1046 | Imogene Communi... | | | 1110 · Wacho... | 3,133.21 | | 45,799.18 |
| Check | 01/22/2008 | 1053 | Imogene Communi... | | | 1110 · Wacho... | 735.00 | | 46,534.18 |
| Check | 03/17/2008 | 1057 | Imogene Communi... | | | 1110 · Wacho... | 857.50 | | 47,391.68 |
| Check | 03/27/2008 | 1058 | Tiffany Radikopf | | | 1110 · Wacho... | 442.50 | | 47,834.18 |
| Bill | 05/08/2008 | 60586 | Product Quest Mfg | | | 2000 · Accoun... | 1,102.50 | | 48,936.68 |
| Check | 06/03/2008 | 1060 | Imogene Communi... | | | 1110 · Wacho... | 525.00 | | 49,461.68 |
| Check | 07/07/2008 | 1062 | Imogene Communi... | | | 1110 · Wacho... | 490.00 | | 49,951.68 |
| Check | 08/18/2008 | 1064 | Imogene Communi... | | | 1110 · Wacho... | 612.50 | | 50,564.18 |
| Check | 09/10/2008 | 1065 | Imogene Communi... | | | 1110 · Wacho... | 560.00 | | 51,124.18 |
| Check | 10/16/2008 | 1067 | Imogene Communi... | | | 1110 · Wacho... | 350.00 | | 51,474.18 |
| Check | 11/10/2008 | 1069 | Imogene Communi... | | | 1110 · Wacho... | 210.00 | | 51,684.18 |
| Check | 12/05/2008 | 1070 | Imogene Communi... | | | 1110 · Wacho... | 280.00 | | 51,964.18 |
| Check | 01/13/2009 | 1071 | Imogene Communi... | | | 1110 · Wacho... | 350.00 | | 52,314.18 |
| | | | **Total 6220 · Marketing Expense** | | | | 52,314.18 | 0.00 | 52,314.18 |
| | | | **6225 · Walgreens Beuaty Advisors Mtgs** | | | | | | |
| Bill | 01/30/2007 | 47371 | Product Quest Mfg | | | 2000 · Accoun... | 4,000.00 | | 4,000.00 |
| | | | **Total 6225 · Walgreens Beuaty Advisors Mtgs** | | | | 4,000.00 | 0.00 | 4,000.00 |
| | | | **6250 · Postage and Shipping** | | | | | | |
| Bill | 01/30/2007 | 47376 | Product Quest Mfg | | | 2000 · Accoun... | 6,991.16 | | 6,991.16 |
| | | | **Total 6250 · Postage and Shipping** | | | | 6,991.16 | 0.00 | 6,991.16 |
| | | | **6251 · Freight for Walgreens Orders** | | | | | | |
| Bill | 01/18/2007 | 47189 | Product Quest Mfg | | | 2000 · Accoun... | 14,501.05 | | 14,501.05 |
| Bill | 02/05/2007 | 47509 | Product Quest Mfg | | | 2000 · Accoun... | 3,289.46 | | 17,790.51 |
| Bill | 02/15/2007 | 47919 | Product Quest Mfg | | | 2000 · Accoun... | 4,787.08 | | 22,577.59 |
| Bill | 02/23/2007 | 48120 | Product Quest Mfg | | | 2000 · Accoun... | 1,892.86 | | 24,470.45 |
| Bill | 03/01/2007 | 48302 | Product Quest Mfg | | | 2000 · Accoun... | 1,862.91 | | 26,333.36 |

# Dr. Jeannette Martello Products, LLC
## Profit & Loss Detail
### January 1, 2005 through November 2, 2013

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| Bill | 03/19/2007 | 48923 | Product Quest Mfg | | | 2000 · Accoun... | 2,006.93 | | 28,340.29 |
| Bill | 04/02/2007 | 49315 | Product Quest Mfg | | | 2000 · Accoun... | 658.96 | | 28,999.25 |
| Bill | 05/01/2007 | 50098 | Product Quest Mfg | | | 2000 · Accoun... | 1,204.24 | | 30,203.49 |
| Bill | 05/09/2007 | 50412 | Product Quest Mfg | | | 2000 · Accoun... | 111,968.81 | | 142,172.30 |
| Bill | 05/17/2007 | 50594 | Product Quest Mfg | | | 2000 · Accoun... | 1,408.34 | | 143,580.64 |
| Bill | 06/01/2007 | 50989 | Product Quest Mfg | | | 2000 · Accoun... | 4,753.80 | | 148,334.44 |
| Bill | 06/19/2007 | 51296 | Product Quest Mfg | | | 2000 · Accoun... | 8,922.20 | | 157,256.64 |
| Bill | 07/05/2007 | 51794 | Product Quest Mfg | | | 2000 · Accoun... | 534.39 | | 157,791.03 |
| Bill | 07/31/2007 | 52394 | Product Quest Mfg | | | 2000 · Accoun... | 3,929.31 | | 161,720.34 |
| Bill | 07/31/2007 | 52403 | Product Quest Mfg | | | 2000 · Accoun... | 4,226.02 | | 165,946.36 |
| Bill | 09/04/2007 | 53306 | Product Quest Mfg | | | 2000 · Accoun... | 237.01 | | 166,183.37 |
| Bill | 09/18/2007 | 53626 | Product Quest Mfg | | | 2000 · Accoun... | 2,764.67 | | 168,948.04 |
| Bill | 10/04/2007 | 54057 | Product Quest Mfg | | | 2000 · Accoun... | 36,398.52 | | 205,346.56 |
| Bill | 10/16/2007 | 54297 | Product Quest Mfg | | | 2000 · Accoun... | 24,557.12 | | 229,903.68 |
| Bill | 11/02/2007 | 54712 | Product Quest Mfg | | | 2000 · Accoun... | 3,093.56 | | 232,997.24 |
| Bill | 11/19/2007 | 55133 | Product Quest Mfg | | | 2000 · Accoun... | 3,153.55 | | 236,150.79 |
| Bill | 11/30/2007 | 55418 | Product Quest Mfg | | | 2000 · Accoun... | 5,343.30 | | 241,494.09 |
| Bill | 12/18/2007 | 55711 | Product Quest Mfg | | | 2000 · Accoun... | 662.02 | | 242,156.11 |
| Bill | 01/31/2008 | 57102 | Product Quest Mfg | | | 2000 · Accoun... | 4,463.02 | | 246,619.13 |
| General Journal | 02/08/2008 | 20808 | Product Quest Mfg | To adjust am... | | 2000 · Accoun... | 0.20 | | 246,619.33 |
| Bill | 03/03/2008 | 58087 | Product Quest Mfg | | | 2000 · Accoun... | 497.18 | | 247,116.51 |
| Bill | 04/01/2008 | 59080 | Product Quest Mfg | | | 2000 · Accoun... | 862.20 | | 247,978.71 |
| Bill | 05/08/2008 | 60612 | Product Quest Mfg | | | 2000 · Accoun... | 165.50 | | 248,144.21 |
| Bill | 06/02/2008 | 61450 | Product Quest Mfg | | | 2000 · Accoun... | 305.11 | | 248,449.32 |
| Bill | 06/04/2008 | 61686 | Product Quest Mfg | | | 2000 · Accoun... | 1,048.57 | | 249,497.89 |
| Bill | 08/04/2008 | 64105 | Product Quest Mfg | | | 2000 · Accoun... | 3,870.87 | | 253,368.76 |
| Bill | 08/11/2008 | 64405 | Product Quest Mfg | | | 2000 · Accoun... | 99.10 | | 253,467.86 |
| | | | Total 6251 · Freight for Walgreens Orders | | | | 253,467.86 | 0.00 | 253,467.86 |
| | **6252 · Shipping Expense** | | | | | | | | |
| Bill | 01/30/2007 | 47328 | Product Quest Mfg | | | 2000 · Accoun... | 2,865.73 | | 2,865.73 |
| Bill | 01/30/2007 | 47328 | Product Quest Mfg | | | 2000 · Accoun... | 2,275.00 | | 5,140.73 |
| Bill | 03/12/2007 | 48668 | Product Quest Mfg | tubes | | 2000 · Accoun... | 949.49 | | 6,090.22 |
| Bill | 03/20/2007 | 48958 | Product Quest Mfg | duty and cust... | | 2000 · Accoun... | 1,828.57 | | 7,918.79 |
| Bill | 03/30/2007 | 49295 | Product Quest Mfg | | | 2000 · Accoun... | 899.68 | | 8,818.47 |
| Bill | 09/20/2007 | 53664 | Product Quest Mfg | | | 2000 · Accoun... | 246.23 | | 9,064.70 |
| Bill | 09/20/2007 | 53664 | Product Quest Mfg | To Boston Sh... | | 2000 · Accoun... | 669.45 | | 9,734.15 |
| Bill | 09/25/2007 | 53845 | Product Quest Mfg | | | 2000 · Accoun... | 1,256.69 | | 10,990.84 |
| Bill | 12/31/2007 | 56067 | Product Quest Mfg | | | 2000 · Accoun... | 4,065.64 | | 15,056.48 |
| | | | Total 6252 · Shipping Expense | | | | 15,056.48 | 0.00 | 15,056.48 |
| | **6253 · UPS Charges** | | | | | | | | |
| Bill | 01/30/2007 | 47328 | Product Quest Mfg | | | 2000 · Accoun... | 14.04 | | 14.04 |
| Bill | 02/14/2007 | 47908 | Product Quest Mfg | | | 2000 · Accoun... | 5,973.08 | | 5,987.12 |
| Bill | 02/14/2007 | 47908 | Product Quest Mfg | | | 2000 · Accoun... | 31.88 | | 6,019.00 |
| Bill | 02/14/2007 | 47910 | Product Quest Mfg | | | 2000 · Accoun... | 33.39 | | 6,052.39 |
| Bill | 02/22/2007 | 48076 | Product Quest Mfg | | | 2000 · Accoun... | 573.57 | | 6,625.96 |
| Bill | 02/23/2007 | 48099 | Product Quest Mfg | | | 2000 · Accoun... | 29.51 | | 6,655.47 |
| Bill | 03/06/2007 | 48469 | Product Quest Mfg | | | 2000 · Accoun... | 29.68 | | 6,685.15 |

# Dr. Jeannette Martello Products, LLC
## Profit & Loss Detail
### January 1, 2005 through November 2, 2013

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Bill | 03/14/2007 | 48859 | Product Quest Mfg | | | 2000 · Accoun... | 315.89 | | 7,001.04 |
| Bill | 03/14/2007 | 48862 | Product Quest Mfg | | | 2000 · Accoun... | 61.43 | | 7,062.47 |
| Bill | 03/23/2007 | 49087 | Product Quest Mfg | | | 2000 · Accoun... | 24.19 | | 7,086.66 |
| Bill | 04/02/2007 | 49316 | Product Quest Mfg | | | 2000 · Accoun... | 19.69 | | 7,106.35 |
| Bill | 04/03/2007 | 49353 | Product Quest Mfg | | | 2000 · Accoun... | 25.35 | | 7,131.70 |
| Bill | 05/03/2007 | 50199 | Product Quest Mfg | | | 2000 · Accoun... | 7.57 | | 7,139.27 |
| Bill | 05/10/2007 | 50422 | Product Quest Mfg | | | 2000 · Accoun... | 81.98 | | 7,221.25 |
| Bill | 05/15/2007 | 50518 | Product Quest Mfg | | | 2000 · Accoun... | 30.53 | | 7,251.78 |
| Bill | 05/30/2007 | 50933 | Product Quest Mfg | | | 2000 · Accoun... | 30.53 | | 7,282.31 |
| Bill | 06/20/2007 | 51381 | Product Quest Mfg | | | 2000 · Accoun... | 64.25 | | 7,346.56 |
| Bill | 07/03/2007 | 51777 | Product Quest Mfg | | | 2000 · Accoun... | 18.82 | | 7,365.38 |
| Bill | 07/17/2007 | 52037 | Product Quest Mfg | | | 2000 · Accoun... | 10.32 | | 7,375.70 |
| Bill | 08/03/2007 | 52495 | Product Quest Mfg | | | 2000 · Accoun... | 87.48 | | 7,463.18 |
| Bill | 08/29/2007 | 53219 | Product Quest Mfg | | | 2000 · Accoun... | 33.40 | | 7,496.58 |
| Bill | 08/29/2007 | 53219 | Product Quest Mfg | | | 2000 · Accoun... | 31.85 | | 7,528.43 |
| Bill | 08/29/2007 | 53219 | Product Quest Mfg | | | 2000 · Accoun... | 39.36 | | 7,567.79 |
| Bill | 09/20/2007 | 53664 | Product Quest Mfg | | | 2000 · Accoun... | 615.17 | | 8,182.96 |
| Bill | 10/22/2007 | 54473 | Product Quest Mfg | | | 2000 · Accoun... | 105.74 | | 8,288.70 |
| Bill | 11/09/2007 | 54866 | Product Quest Mfg | | | 2000 · Accoun... | 25.45 | | 8,314.15 |
| Bill | 12/07/2007 | 55505 | Product Quest Mfg | | | 2000 · Accoun... | 250.49 | | 8,564.64 |
| Bill | 01/03/2008 | 56088 | Product Quest Mfg | | | 2000 · Accoun... | 156.97 | | 8,721.61 |
| Bill | 04/04/2008 | 59401 | Product Quest Mfg | | | 2000 · Accoun... | 345.37 | | 9,066.98 |
| Bill | 09/15/2008 | 65636 | Product Quest Mfg | | | 2000 · Accoun... | 22.40 | | 9,089.38 |
| | | | Total 6253 · UPS Charges | | | | 9,089.38 | 0.00 | 9,089.38 |
| | | **6270 · Professional Fees** | | | | | | | |
| Check | 07/30/2009 | 1076 | Scearce, Satcher & ... | | | 1110 · Wacho... | 750.00 | | 750.00 |
| Check | 03/24/2010 | 1077 | Scearce, Satcher & ... | | | 1110 · Wacho... | 725.00 | | 1,475.00 |
| Check | 05/31/2011 | 1078 | Scearce, Satcher & ... | 2010 Tax ret... | | 1110 · Wacho... | 595.00 | | 2,070.00 |
| General Journal | 12/31/2011 | 1231... | Scearce, Satcher & ... | To record fin... | | 1110 · Wacho... | 595.00 | | 2,665.00 |
| | | | Total 6270 · Professional Fees | | | | 2,665.00 | 0.00 | 2,665.00 |
| | | **6274 · Legal Fees** | | | | | | | |
| Bill | 01/30/2007 | 47371 | Product Quest Mfg | | | 2000 · Accoun... | 550.00 | | 550.00 |
| Bill | 01/30/2007 | 47371 | Product Quest Mfg | | | 2000 · Accoun... | 1,125.00 | | 1,675.00 |
| Bill | 01/30/2007 | 47371 | Product Quest Mfg | | | 2000 · Accoun... | 325.00 | | 2,000.00 |
| | | | Total 6274 · Legal Fees | | | | 2,000.00 | 0.00 | 2,000.00 |
| | | **6280 · Promotional Expense** | | | | | | | |
| Check | 12/03/2007 | 1047 | Wachovia Bank | | | 1110 · Wacho... | 15,000.00 | | 15,000.00 |
| Deposit | 12/20/2007 | | Wachovia Bank | returned Ame... | | 1110 · Wacho... | | 750.00 | 14,250.00 |
| Deposit | 01/29/2008 | | Christine Lunday | returned gift ... | | 1110 · Wacho... | | 650.00 | 13,600.00 |
| Bill | 04/24/2008 | 60066 | Product Quest Mfg | | | 2000 · Accoun... | 106.58 | | 13,706.58 |
| | | | Total 6280 · Promotional Expense | | | | 15,106.58 | 1,400.00 | 13,706.58 |
| | | **6290 · Rent** | | | | | | | |
| Bill | 02/01/2007 | 47394 | Product Quest Mfg | | | 2000 · Accoun... | 883.95 | | 883.95 |
| Bill | 03/01/2007 | 48297 | Product Quest Mfg | | | 2000 · Accoun... | 894.60 | | 1,778.55 |
| Bill | 04/02/2007 | 49309 | Product Quest Mfg | | | 2000 · Accoun... | 1,065.00 | | 2,843.55 |

# Dr. Jeannette Martello Products, LLC
## Profit & Loss Detail
### January 1, 2005 through November 2, 2013

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| Bill | 05/01/2007 | 50125 | Product Quest Mfg | | | 2000 · Accoun... | 1,043.70 | | 3,887.25 |
| Bill | 06/01/2007 | 51009 | Product Quest Mfg | | | 2000 · Accoun... | 958.50 | | 4,845.75 |
| Bill | 07/02/2007 | 51597 | Product Quest Mfg | | | 2000 · Accoun... | 958.50 | | 5,804.25 |
| Bill | 08/01/2007 | 52416 | Product Quest Mfg | | | 2000 · Accoun... | 979.80 | | 6,784.05 |
| Bill | 09/04/2007 | 53282 | Product Quest Mfg | | | 2000 · Accoun... | 1,033.05 | | 7,817.10 |
| Bill | 10/01/2007 | 53953 | Product Quest Mfg | | | 2000 · Accoun... | 947.85 | | 8,764.95 |
| Bill | 11/02/2007 | 54711 | Product Quest Mfg | | | 2000 · Accoun... | 1,043.70 | | 9,808.65 |
| Bill | 12/03/2007 | 55428 | Product Quest Mfg | | | 2000 · Accoun... | 1,096.95 | | 10,905.60 |
| Bill | 01/02/2008 | 56074 | Product Quest Mfg | | | 2000 · Accoun... | 1,086.30 | | 11,991.90 |
| Bill | 02/01/2008 | 57114 | Product Quest Mfg | | | 2000 · Accoun... | 1,043.70 | | 13,035.60 |
| Bill | 03/03/2008 | 58082 | Product Quest Mfg | | | 2000 · Accoun... | 1,022.40 | | 14,058.00 |
| Bill | 03/31/2008 | 59035 | Product Quest Mfg | | | 2000 · Accoun... | 1,022.40 | | 15,080.40 |
| Bill | 05/01/2008 | 60418 | Product Quest Mfg | | | 2000 · Accoun... | 1,022.40 | | 16,102.80 |
| Bill | 06/02/2008 | 61443 | Product Quest Mfg | | | 2000 · Accoun... | 883.95 | | 16,986.75 |
| Bill | 07/01/2008 | 62677 | Product Quest Mfg | | | 2000 · Accoun... | 883.95 | | 17,870.70 |
| Bill | 08/01/2008 | 64050 | Product Quest Mfg | | | 2000 · Accoun... | 681.60 | | 18,552.30 |
| Bill | 09/09/2008 | 65378 | Product Quest Mfg | | | 2000 · Accoun... | 681.60 | | 19,233.90 |
| Bill | 10/01/2008 | 66182 | Product Quest Mfg | | | 2000 · Accoun... | 681.60 | | 19,915.50 |
| Bill | 11/01/2008 | 67325 | Product Quest Mfg | | | 2000 · Accoun... | 692.25 | | 20,607.75 |
| Bill | 12/01/2008 | 68224 | Product Quest Mfg | | | 2000 · Accoun... | 692.25 | | 21,300.00 |
| Bill | 01/01/2009 | 69499 | Product Quest Mfg | | | 2000 · Accoun... | 820.05 | | 22,120.05 |
| Bill | 02/01/2009 | 70948 | Product Quest Mfg | | | 2000 · Accoun... | 820.05 | | 22,940.10 |
| Bill | 03/01/2009 | 72317 | Product Quest Mfg | | | 2000 · Accoun... | 809.40 | | 23,749.50 |
| Bill | 04/01/2009 | 73547 | Product Quest Mfg | | | 2000 · Accoun... | 809.40 | | 24,558.90 |
| Bill | 05/01/2009 | 75207 | Product Quest Mfg | | | 2000 · Accoun... | 809.40 | | 25,368.30 |
| Bill | 06/01/2009 | 76755 | Product Quest Mfg | | | 2000 · Accoun... | 766.80 | | 26,135.10 |
| Bill | 07/01/2009 | 78477 | Product Quest Mfg | | | 2000 · Accoun... | 766.80 | | 26,901.90 |
| Bill | 08/01/2009 | 79804 | Product Quest Mfg | | | 2000 · Accoun... | 766.80 | | 27,668.70 |
| Bill | 09/01/2009 | 81390 | Product Quest Mfg | | | 2000 · Accoun... | 713.55 | | 28,382.25 |
| Bill | 10/01/2009 | 82429 | Product Quest Mfg | | | 2000 · Accoun... | 660.30 | | 29,042.55 |
| Bill | 11/01/2009 | 83534 | Product Quest Mfg | | | 2000 · Accoun... | 575.10 | | 29,617.65 |
| Bill | 12/01/2009 | 84596 | Product Quest Mfg | | | 2000 · Accoun... | 553.80 | | 30,171.45 |
| Bill | 01/01/2010 | 86366 | Product Quest Mfg | | | 2000 · Accoun... | 553.80 | | 30,725.25 |
| Bill | 02/01/2010 | 87668 | Product Quest Mfg | | | 2000 · Accoun... | 553.80 | | 31,279.05 |
| Bill | 03/01/2010 | 89399 | Product Quest Mfg | | | 2000 · Accoun... | 553.80 | | 31,832.85 |
| Bill | 04/01/2010 | 91207 | Product Quest Mfg | | | 2000 · Accoun... | 489.90 | | 32,322.75 |
| Bill | 05/01/2010 | 93227 | Product Quest Mfg | | | 2000 · Accoun... | 468.60 | | 32,791.35 |
| Bill | 06/01/2010 | 94594 | Product Quest Mfg | | | 2000 · Accoun... | 468.60 | | 33,259.95 |
| Bill | 07/01/2010 | 96400 | Product Quest Mfg | | | 2000 · Accoun... | 468.60 | | 33,728.55 |
| Bill | 08/01/2010 | 98127 | Product Quest Mfg | | | 2000 · Accoun... | 383.40 | | 34,111.95 |
| Bill | 09/01/2010 | 99351 | Product Quest Mfg | | | 2000 · Accoun... | 415.35 | | 34,527.30 |
| Bill | 10/01/2010 | 100499 | Product Quest Mfg | | | 2000 · Accoun... | 415.35 | | 34,942.65 |
| Bill | 11/01/2010 | 101894 | Product Quest Mfg | | | 2000 · Accoun... | 244.95 | | 35,187.60 |
| Bill | 12/01/2010 | 103132 | Product Quest Mfg | | | 2000 · Accoun... | 213.00 | | 35,400.60 |
| Bill | 01/01/2011 | 104915 | Product Quest Mfg | | | 2000 · Accoun... | 266.25 | | 35,666.85 |
| Bill | 02/01/2011 | 106345 | Product Quest Mfg | February | | 2000 · Accoun... | 85.20 | | 35,752.05 |
| Bill | 03/01/2011 | 107796 | Product Quest Mfg | | | 2000 · Accoun... | 234.30 | | 35,986.35 |
| Bill | 04/01/2011 | 110032 | Product Quest Mfg | | | 2000 · Accoun... | 234.30 | | 36,220.65 |
| Bill | 05/01/2011 | 111463 | Product Quest Mfg | | | 2000 · Accoun... | 234.30 | | 36,454.95 |

# Dr. Jeannette Martello Products, LLC
## Profit & Loss Detail
### January 1, 2005 through November 2, 2013

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|-------|--------|---------|
| Bill | 06/01/2011 | 113329 | Product Quest Mfg | | | 2000 · Accoun... | 266.25 | | 36,721.20 |
| Bill | 07/01/2011 | 115004 | Product Quest Mfg | July | | 2000 · Accoun... | 266.25 | | 36,987.45 |
| Bill | 08/01/2011 | 116563 | Product Quest Mfg | | | 2000 · Accoun... | 266.25 | | 37,253.70 |
| Bill | 09/01/2011 | | Product Quest Mfg | | | 2000 · Accoun... | 266.25 | | 37,519.95 |
| Bill | 10/17/2011 | 2402 | Product Quest Mfg | | | 2000 · Accoun... | 266.25 | | 37,786.20 |
| Bill | 11/10/2011 | 3147 | Product Quest Mfg | | | 2000 · Accoun... | 266.25 | | 38,052.45 |
| Bill | 12/05/2011 | 4093 | Product Quest Mfg | | | 2000 · Accoun... | 266.25 | | 38,318.70 |
| | Total 6290 · Rent | | | | | | 38,318.70 | 0.00 | 38,318.70 |
| **6310 · Office Supplies** | | | | | | | | | |
| Check | 03/21/2007 | 321Adj | Wachovia Bank | | | 1110 · Wacho... | 10.75 | | 10.75 |
| | Total 6310 · Office Supplies | | | | | | 10.75 | 0.00 | 10.75 |
| **6332 · Entertainment** | | | | | | | | | |
| Bill | 08/07/2007 | 52567 | Product Quest Mfg | | | 2000 · Accoun... | 480.07 | | 480.07 |
| | Total 6332 · Entertainment | | | | | | 480.07 | 0.00 | 480.07 |
| **6334 · Meals** | | | | | | | | | |
| Bill | 03/10/2008 | 58325 | Product Quest Mfg | | | 2000 · Accoun... | 223.34 | | 223.34 |
| | Total 6334 · Meals | | | | | | 223.34 | 0.00 | 223.34 |
| **6336 · Travel** | | | | | | | | | |
| Bill | 01/30/2007 | 47371 | Product Quest Mfg | | | 2000 · Accoun... | 215.18 | | 215.18 |
| Bill | 01/30/2007 | 47371 | Product Quest Mfg | | | 2000 · Accoun... | 358.30 | | 573.48 |
| Bill | 01/30/2007 | 47371 | Product Quest Mfg | | | 2000 · Accoun... | 1,771.23 | | 2,344.71 |
| Bill | 01/30/2007 | 47371 | Product Quest Mfg | | | 2000 · Accoun... | 1,343.64 | | 3,688.35 |
| Bill | 01/30/2007 | 47371 | Product Quest Mfg | | | 2000 · Accoun... | 797.01 | | 4,485.36 |
| Bill | 01/30/2007 | 47375 | Product Quest Mfg | | | 2000 · Accoun... | 160.31 | | 4,645.67 |
| Check | 03/01/2007 | 1004 | Rick Webb | | | 1110 · Wacho... | 879.77 | | 5,525.44 |
| Bill | 05/07/2007 | 50267 | Product Quest Mfg | R. Webb-Wal... | | 2000 · Accoun... | 352.44 | | 5,877.88 |
| Check | 02/28/2008 | 1056 | Bob Kwait | | | 1110 · Wacho... | 408.00 | | 6,285.88 |
| Bill | 03/10/2008 | 58325 | Product Quest Mfg | | | 2000 · Accoun... | 292.40 | | 6,578.28 |
| Bill | 03/10/2008 | 58325 | Product Quest Mfg | | | 2000 · Accoun... | 74.94 | | 6,653.22 |
| Bill | 04/21/2008 | 59855 | Product Quest Mfg | | | 2000 · Accoun... | 335.00 | | 6,988.22 |
| Bill | 04/24/2008 | 60066 | Product Quest Mfg | | | 2000 · Accoun... | 684.22 | | 7,672.44 |
| Bill | 04/29/2008 | 60198 | Product Quest Mfg | | | 2000 · Accoun... | 460.93 | | 8,133.37 |
| Bill | 06/11/2008 | 61917 | Product Quest Mfg | | | 2000 · Accoun... | 433.00 | | 8,566.37 |
| | Total 6336 · Travel | | | | | | 8,566.37 | 0.00 | 8,566.37 |
| **6337 · Hotel Expense** | | | | | | | | | |
| Bill | 05/31/2007 | 50940 | Product Quest Mfg | | | 2000 · Accoun... | 329.97 | | 329.97 |
| Bill | 03/10/2008 | 58325 | Product Quest Mfg | | | 2000 · Accoun... | 1,020.06 | | 1,350.03 |
| Bill | 03/10/2008 | 58325 | Product Quest Mfg | | | 2000 · Accoun... | 239.80 | | 1,589.83 |
| | Total 6337 · Hotel Expense | | | | | | 1,589.83 | 0.00 | 1,589.83 |
| **6350 · Tradeshows Expenses** | | | | | | | | | |
| Bill | 05/15/2007 | 50531 | Product Quest Mfg | | | 2000 · Accoun... | 850.04 | | 850.04 |
| | Total 6350 · Tradeshows Expenses | | | | | | 850.04 | 0.00 | 850.04 |

# Dr. Jeannette Martello Products, LLC
## Profit & Loss Detail
### January 1, 2005 through November 2, 2013

| Type | Date | Num | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **6450 · Misc. Expense** | | | | | | | | | |
| Check | 01/07/2008 | 1052 | Premium Assignme... | | | 1110 · Wacho... | 26.51 | | 26.51 |
| Bill | 05/08/2008 | 60586 | Product Quest Mfg | | | 2000 · Accoun... | 650.00 | | 676.51 |
| General Journal | 12/31/2008 | 123109 | Britta Nielsen | to write off | | 1200 · Accoun... | 95.00 | | 771.51 |
| General Journal | 12/31/2008 | 123110 | Drazenka Kravic-M... | | | 1200 · Accoun... | 53.50 | | 825.01 |
| General Journal | 12/31/2008 | 123111 | Theresa Alfieri | To write off | | 1200 · Accoun... | 95.00 | | 920.01 |
| General Journal | 12/31/2008 | 123114 | | | | 1145 · Dr. Mar... | 0.41 | | 920.42 |
| Bill | 03/31/2011 | 109414 | Product Quest Mfg | 2011 Annual ... | | 2000 · Accoun... | 138.75 | | 1,059.17 |
| General Journal | 12/31/2011 | 1231... | Florida Department ... | Misc - fee for ... | | 1110 · Wacho... | 85.00 | | 1,144.17 |
| General Journal | 12/31/2011 | 1231... | Product Quest Mfg. ... | Misc - fee to ... | | 1110 · Wacho... | 324.27 | | 1,468.44 |
| | Total 6450 · Misc. Expense | | | | | | 1,468.44 | 0.00 | 1,468.44 |
| **6500 · Office Expense** | | | | | | | | | |
| Check | 02/21/2007 | 0221... | Wachovia Bank | | | 1110 · Wacho... | 94.57 | | 94.57 |
| Bill | 04/04/2007 | 49370 | Product Quest Mfg | | | 2000 · Accoun... | 100.00 | | 194.57 |
| General Journal | 04/18/2007 | 4180... | | | | 1300 · Equipm... | 1,085.00 | | 1,279.57 |
| | Total 6500 · Office Expense | | | | | | 1,279.57 | 0.00 | 1,279.57 |
| **7056 · Samples** | | | | | | | | | |
| Bill | 01/30/2007 | 47371 | Product Quest Mfg | | | 2000 · Accoun... | 274.77 | | 274.77 |
| Bill | 01/30/2007 | 47375 | Product Quest Mfg | | | 2000 · Accoun... | 195.10 | | 469.87 |
| | Total 7056 · Samples | | | | | | 469.87 | 0.00 | 469.87 |
| | Total Expense | | | | | | 428,772.97 | 3,504.45 | 425,268.52 |
| | Net Ordinary Income | | | | | | 4,601,199.40 | 5,001,198.98 | 399,999.58 |
| **Net Income** | | | | | | | 4,601,199.40 | 5,001,198.98 | 399,999.58 |

# EXHIBIT D

# Invoice

| Date | Invoice # |
|---|---|
| 4/23/2007 | 49898 |

FL Dept of Health Permits#:
20:00133, 20:00103, 06:00236
FDA Reg#: 1063127

**Bill To**

Walgreen Co.
P.O. Box 4025
Danville, IL  61834

**Ship To**

Walgreens-LeHigh Valley
125 N Commerce Way
Bethlehem, Pa. 18017

| P.O. Number | Terms | Rep | Ship | Via | Due Date |
|---|---|---|---|---|---|
| 07695562 | | | 4/23/2007 | Roadway | |

| Quantity | Unit | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| 4 | case | DJM-BFGKT-00 | Dr Martello Skin Essentials Buffing Grains 1.25 oz (12 pack) ITEM#595072  UPC#049022314580 Batch # 6047N/6036N  PRO # 710-039095-4 | 114.00 | 456.00 |

| | |
|---|---|
| **Total** | $456.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $456.00 |

PQM003000

# Invoice

| Date | Invoice # |
|---|---|
| 4/23/2007 | 49901 |

FL Dept of Health Permits#:
20:00133, 20:00103, 06:00236
FDA Reg#: 1063127

**Bill To**

Walgreen Co.
P.O. Box 4025
Danville, IL  61834

**Ship To**

Walgreens-Waxahachie
710 Ovilla Road
Waxahachie, Tx. 75167

| P.O. Number | Terms | Rep | Ship | Via | Due Date |
|---|---|---|---|---|---|
| 10695562 | | | 4/23/2007 | Roadway | |

| Quantity | Unit | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| 5 | case | DJM-BFGKT-00 | Dr Martello Skin Essentials Buffing Grains 1.25 oz (12 pack) ITEM#595072  UPC#049022314580 Batch # 6047N/6036N | 114.00 | 570.00 |
| | | | PRO # 710-039096-3 | | |

| | |
|---|---|
| **Total** | $570.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $570.00 |

PQM003001

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/23/2007 | 49904 |

FL Dept of Health Permits#:
20:00133, 20:00103, 06:00236
FDA Reg#: 1063127

| Bill To | Ship To |
|---------|---------|
| Walgreen Co.<br>P.O. Box 4025<br>Danville, IL  61834 | Walgreens- Woodland<br>2370 E Main St<br>Woodland, CA. 95776 |

| P.O. Number | Terms | Rep | Ship | Via | Due Date |
|-------------|-------|-----|------|-----|----------|
| 06695562 | | | 4/23/2007 | Roadway | |

| Quantity | Unit | Item Code | Description | Price Each | Amount |
|----------|------|-----------|-------------|------------|--------|
| 1 | case | DJM-BFGKT-00 | Dr Martello Skin Essentials Buffing Grains 1.25 oz (12 pack) ITEM#595072  UPC#049022314580 Batch # 6047N/6036N<br><br>PRO # 710-041863-8 | 114.00 | 114.00 |

| | |
|---|---|
| Total | $114.00 |
| Payments/Credits | $0.00 |
| Balance Due | $114.00 |

PQM003002

# Invoice

| Date | Invoice # |
|---|---|
| 4/24/2007 | 49910 |

FL Dept of Health Permits#:
20:00133, 20:00103, 06:00236
FDA Reg#: 1063127

**Bill To**

Walgreen Co.
P.O. Box 4025
Danville, IL 61834

**Ship To**

Walgreens-Anderson
101 Alliance Parkway
Williamston, SC 29697

| P.O. Number | Terms | Rep | Ship | Via | Due Date |
|---|---|---|---|---|---|
| 18695562 | | | 4/24/2007 | Roadway | |

| Quantity | Unit | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| 3 | case | DJM-DMSTP-00 | DR MARTELLO ESS DAILY MEASURE 5 PCS. TRIAL SIZE KIT ITEM#562530 UPC#049022358638 Batch # 7012C | 55.08 | 165.24 |
| 1 | case | DJM-BFGKT-00 | Dr Martello Skin Essentials Buffing Grains 1.25 oz (12 pack) ITEM#595072 UPC#049022314580 Batch # 6047N/6036N | 114.00 | 114.00 |
| 2 | case | DJM-NGHTC-00 | Dr Martello Skin Essentials Night Cream 1.7 oz (12 pack) ITEM#595073 UPC#049022336049 Batch # 6008N | 102.00 | 204.00 |
| | | | PRO # 710-039097-2 | | |

| | |
|---|---|
| Total | $483.24 |
| Payments/Credits | $0.00 |
| Balance Due | $483.24 |

PQM003003

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/27/2007 | 49987 |

FL Dept of Health Permits#:
20:00133, 20:00103, 06:00236
FDA Reg#: 1063127

**Bill To**

Walgreen Co.
P.O. Box 4025
Danville, IL  61834

**Ship To**

Walgreens  Perrysburg
28727 Oregon Road
Perrysburg, OH 43551

| P.O. Number | Terms | Rep | Ship | Via | Due Date |
|-------------|-------|-----|------|-----|----------|
| 11698190 | | | 4/27/2007 | Roadway | |

| Quantity | Unit | Item Code | Description | Price Each | Amount |
|----------|------|-----------|-------------|------------|--------|
| 4 | case | DJM-CLNSR-00 | Dr Martello Skin Essentials Lathering Cleanser 4.25 oz (12 pack)  ITEM#595074 UPC#049022335950 Batch #6036N  Pro #710-039136-7 | 57.00 | 228.00 |

| | |
|---|---|
| **Total** | $228.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $228.00 |

PQM003004

# Invoice

| Date | Invoice # |
|---|---|
| 4/27/2007 | 49989 |

FL Dept of Health Permits#:
20:00133, 20:00103, 06:00236
FDA Reg#: 1063127

**Bill To**

Walgreen Co.
P.O. Box 4025
Danville, IL 61834

**Ship To**

Walgreens-Orlando
2455 Premier Row
Orlando, FL. 32809

| P.O. Number | Terms | Rep | Ship | Via | Due Date |
|---|---|---|---|---|---|
| 04698190 | | | 4/27/2007 | Roadway | |

| Quantity | Unit | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|---|
| 6 | case | DJM-CLNSR-00 | Dr Martello Skin Essentials Lathering Cleanser 4.25 oz (12 pack) ITEM#595074 UPC#049022335950 Batch #6036N<br><br>Pro #710-039137-6 | 57.00 | 342.00 |

| | |
|---|---|
| Total | $342.00 |
| Payments/Credits | $0.00 |
| Balance Due | $342.00 |

PQM003005

# EXHIBIT E

| Routing | Sequence # | Paid Date | Amount | Account | Serial | Capture Source |
|---------|-----------|-----------|--------|---------|--------|----------------|
| 6310751 | 6635657205 | 02212007 | $723012.51 | 02000028696164 | 1001 | 00900976 |



*Dr. Jeannette Martello Products, LLC*
330 Carswell Avenue
Holly Hill, FL 32117

1001

63-751/531
BRANCH 12089

Date *February 21, 2007*

Pay To The Order Of *Product Quest Mfg, Inc*            $ 723,012.51

*Seven hundred twenty-three thousand twelve and 51/100* ———— Dollars

**WACHOVIA**
Wachovia Bank, N.A.
wachovia.com

For _____

⑈00100⑈  ⑆063107513⑆ 20000 28696 164⑈   ⑈007230125⑈

►063107513◄
WACHOVIA NA SWC031 3629T
ORLANDO FL 02212007 02FK

6635657205

FOR DEPOSIT ONLY
Product Quest Mfg., Inc.
a/d/b/a SBS RESEARCH, INC.
a/d/b/a DERM EFFECTS LABS
#20007837 63471

# EXHIBIT F

000

0.

4,089.00
1,740.00
5,916.00
3,741.00
3,654.00
5,481.00
7,221.00
1,505.00
5,046.00
5,829.00
2,958.00
5,830.00
4,350.00
6,551.00
5,829.00
11,397.00
15,009.00
8,073.00
13,746.00
14,783.00
6,700.00
15,050.00
5,176.00
14,790.00
3,265.00
2,871.00
4,350.00
15,660.00
6,525.00
5,220.00
14,529.00
2,175.00
9,718.00
4,350.00

PQM003718

```
         1,604,00
   10,440,00 -
   15,399,00 -
   30,508,00 -
    4,550,00 -
   30,334,00 +
   37,004,00 +
    8,700,00
    7,508,00 +
    5,070,00 +
   20,125,00 +
   23,258,00 +
   11,938,00 +
   21,228,00 +
   24,502,00 +
   29,533,00 +
    1,740,00 +
    6,350,00 +
   21,692,00 +
      870,00 -
   28,971,00 +
    9,280,00 +
   10,527,00 +
   21,054,00 +
    4,550,00 +
    4,550,00 +
      783,00 +
    2,610,00 +
    4,550,00 +
    6,525,00 +
    6,090,00 +
   17,400,00 +
    5,829,00 +
   11,510,00 +

  698,262,00 +
```

Ck#1001
2/21/07

DJM
to
PQ
068

24,839.11
723,101.11

# EXHIBIT G

# UNITED STATES DISTRICT COURT
## MIDDLE DISTRICT OF FLORIDA
## ORLANDO DIVISION

**JEANNETTE MARTELLO,** individually;
and **JYM, LLC,** a Nevada limited
liability company,

**Plaintiffs,**

**v.**                                    Case No.:6:12-CV-1304-ORL-22GJK

**PRODUCT QUEST
MANUFACTURING, LLC,** a Florida
limited liability company; **JOHN T.
REGAN,** individually; and **PRODUCT
QUEST MANUFACTURING, INC.**

**Defendants**

### AMENDED NOTICE OF DEPOSITION OF PRODUCT QUEST MANUFACTURING, LLC

**PLEASE TAKE NOTICE** that plaintiffs Jeannette Martello and JYM, LLC,

pursuant to Rule 30(b)(6), *Federal Rules of Civil Procedure*, will take the

videotaped deposition of the following person at the time and place set forth

hereinunder upon oral examination before an officer duly authorized by law to

take depositions by stenographic means:


DEPONENT:          Product Quest Manufacturing, LLC

DATE AND TIME:     January 23, 2014 at 8:00 a.m.

PLACE:             Orange Legal
                   633 E. Colonial Drive
                   Orlando. Florida 32803

COURT REPORTER:    Orange Legal
                   (800) 275-7991

## DEFINITIONS

"PRODUCT QUEST" shall mean and refer to Product Quest Manufacturing, LLC, Product Quest Manufacturing, Inc., and any of their parents, subsidiaries, affiliates, successors, predecessors, or any of their officers, directors,  managers, employees, agents, representatives, attorneys, or accountants.

"WALGREENS" shall mean and refer to Walgreen Co. and each of its parents, subsidiaries, affiliates, successors, predecessors, or any of their officers, directors, managers, employees, agents, representatives, attorneys, or accountants.

## MATTERS ON WHICH DEPONENT WILL BE EXAMINED

The deponent is not a natural person.  The matters on which the deponent will be examined are as follows:

1. The formation of Product Quest Manufacturing, LLC.

2. All board meetings of Product Quest Manufacturing, LLC.

3. The formation of Product Quest Manufacturing, Inc.

4. All board meetings of Product Quest Manufacturing, Inc.

5. The terms of the Operating Agreement of Dr. Jeannette Martello Products, LLC.

6. All documents referring, reflecting, relating to or constituting correspondence between WALGREENS on the one hand, and the deponent on the other, concerning Dr. Jeannette Martello Products,

LLC, or skin care products using Dr. Jeannette Martello's name and likeness (hereafter collectively "Martello Products").

7. All documents referring, reflecting, relating to or constituting any change of ownership in Product Quest Manufacturing, LLC.

8. All documents referring, reflecting, relating to or constituting any change of ownership in Product Quest Manufacturing, Inc.

9. All documents referring, reflecting, relating to or constituting the revenues of Dr. Jeannette Martello Products, LLC.

10. All documents referring, reflecting, relating to or constituting the expenses of Dr. Jeannette Martello Products, LLC.

11. The performance of the Operating Agreement of Dr. Jeannette Martello Products, LLC.

12. The terms of the Operating Agreement of Dr. Jeannette Martello Products, LLC, Exhibit "C," "License Agreement."

13. The performance of the Operating Agreement of Dr. Jeannette Martello Products, LLC, Exhibit "C," "License Agreement."

14. All agreements, whether verbal, written, or otherwise between PRODUCT QUEST on the one hand and WALGREENS on the other which refer, reflect or relate to sales, purchasing, marketing, distribution and/or advertising of products of Dr. Jeannette Martello Products, LLC.

15. All agreements, whether verbal, written, or otherwise between PRODUCT QUEST on the one hand and WALGREENS on the other

which refer, reflect or relate to sales, purchasing, marketing, distribution and/or advertising products which bore the name "Dr. Jeannette Martello," "Martello," or any variant thereof.

16. All communications, in any form, concerning any agreements described in the foregoing category of information.

17. All advertising copy, mock-ups, drafts, or submissions by PRODUCT QUEST to Walgreens for products sold by Dr. Jeannette Martello Products, LLC to Walgreens.

18. All communications in any form between PRODUCT QUEST MANUFACTURING and any other person or entity concerning any advertising of Dr. Jeannette Martello Products, LLC.

19. All communications in any form between PRODUCT QUEST MANUFACTURING and any other person or entity concerning the name or likeness of Dr. Jeannette Martello.

20. Each use of the name, likeness, image, name or derivations thereof, voice and/or goodwill of Dr. Jeannette Martello by PRODUCT QUEST MANUFACTURING.

21. Each use of the name, likeness, image, name or derivations thereof, voice and/or goodwill of Dr. Jeannette Martello by Dr. Jeannette Martello Products, LLC.

22. Each use of the name, likeness, image, name or derivations thereof, voice and/or goodwill of Dr. Jeannette Martello by WALGREENS.

23. Each use of the name, likeness, image, name or derivations thereof, voice and/or goodwill of Dr. Jeannette Martello in connection with the "Mineral Matters" line.

24. Each use of the name, likeness, image, name or derivations thereof, voice and/or goodwill of Dr. Jeannette Martello in connection with the "ProVectin" line.

25. Each use of the name, likeness, image, name or derivations thereof, voice and/or goodwill of Dr. Jeannette Martello in connection with the "ProVectin Plus" line.

26. All communications between or including Dr. Jeannette Martello Products, LLC and WALGREENS regarding the name, likeness, image, name or derivations thereof, voice and/or goodwill of Dr. Jeannette Martello and any advertisements or marketing employing the same.

27. All communications between or including Dr. Jeannette Martello Products, LLC and PRODUCT QUEST MANUFACTURING regarding the name, likeness, image, name or derivations thereof, voice and/or goodwill of Dr. Jeannette Martello and any advertisements or marketing employing the same.

28. Any estimate or discussion of the value of the name, likeness, image, name or derivations thereof, voice and/or goodwill of Dr. Jeannette Martello.

29. PRODUCT QUEST knowledge of Dr. Jeannette Martello's expenditures on radio, television, print, and other marketing and advertisement of her commercial name and likeness.

30. Each personal appearance made by Dr. Jeannette Martello on behalf of Dr. Jeannette Martello Products, LLC and/or PRODUCT QUEST.

31. Each television commercial made by Dr. Jeannette Martello on behalf of Dr. Jeannette Martello Products, LLC and/or PRODUCT QUEST.

32. Each television appearance made by Dr. Jeannette Martello on behalf of Dr. Jeannette Martello Products, LLC and/or PRODUCT QUEST.

33. Each promotional spot made by Dr. Jeannette Martello on behalf of Dr. Jeannette Martello Products, LLC and/or PRODUCT QUEST.

34. Each photo shoot made by Dr. Jeannette Martello on behalf of Dr. Jeannette Martello Products, LLC and/or PRODUCT QUEST.

35. Each sales presentation made by Dr. Jeannette Martello on behalf of Dr. Jeannette Martello Products, LLC and/or PRODUCT QUEST.

36. Each social event attended by Dr. Jeannette Martello on behalf of Dr. Jeannette Martello Products, LLC and/or PRODUCT QUEST.

37. All marketing performed by Dr. Jeannette Martello on behalf of Dr. Jeannette Martello Products, LLC and/or PRODUCT QUEST.

38. If PRODUCT QUEST contends that Section 8 of Exhibit "C" of Dr. Jeannette Martello Products Operating Agreement governs anything other than the conditions required to allow Dr. Jeannette Martello to terminate PRODUCT QUEST's ability to use her name, likeness,

image, name or derivations thereof, voice and/or goodwill, all facts and documents in support of such contention.

39. All communications between PRODUCT QUEST or Dr. Jeannette Martello Products, LLC on the one hand and WALGREENS on the other concerning the pricing of products sold by Dr. Jeannette Martello Products, LLC.

40. All communications between PRODUCT QUEST or Dr. Jeannette Martello Products, LLC on the one hand and WALGREENS on the other concerning economic or other incentives provided to WALGREENS employees or representatives who sold, marketed, or promoted products of Dr. Jeannette Martello Products, LLC.

41. All agreements between PRODUCT QUEST and WALGREENS which refer, reflect, or relate to submissions or finalization of advertising of products sold by PRODUCT QUEST to WALGREENS from January 1, 2006 to the present.

42. The quality and grade of products of Dr. Jeannette Martello Products, LLC.

43. The decision making process concerning product ingredients of any product of Dr. Jeannette Martello Products, LLC.

44. All communications with Walgreens concerning the quality and grade of Dr. Jeannette Martello Products, LLC.

45. All persons involved in the formulation process of products manufactured, distributed, sold, or marketed by or for Dr. Jeannette Martello Products, LLC.

46. All meetings concerning the formulation process of products manufactured, distributed, sold, or marketed by or for Dr. Jeannette Martello Products, LLC.

47. All discussions concerning the formulation process of products manufactured, distributed, sold, or marketed by or for Dr. Jeannette Martello Products, LLC.

48. The formula of each product manufactured, distributed, sold, or marketed by or for Dr. Jeannette Martello Products, LLC.

49. The actual effects on the consumers for products manufactured, distributed, sold, or marketed by or for Dr. Jeannette Martello Products, LLC.

50. The expected effects on the consumers for products manufactured, distributed, sold, or marketed by or for Dr. Jeannette Martello Products, LLC.

51. The development, design, and approval of product packaging for Dr. Jeannette Martello Products, LLC.

52. The development, design, and approval of advertisement(s) for Dr. Jeannette Martello Products, LLC.

53. The development, design, and approval of artwork for Dr. Jeannette Martello Products, LLC packaging.

54. The development, design, and approval of label copy for Dr. Jeannette Martello Products, LLC packaging.

55. The development, design, and approval of photocopy for Dr. Jeannette Martello Products, LLC packaging.

56. The dates, nature, and substance of each interaction or communication between Dr. Jeannette Martello Products, LLC and WALGREENS or any person or entity acting on either of their behalf concerning product packaging, advertisement, artwork, label copy, and/or photography.

57. The production, costs, and persons and entities involved with every video filmed for Dr. Jeannette Martello Products, LLC.

58. Each person or entity which contracted with PRODUCT QUEST for the formulation of products manufactured, distributed, sold, or marketed by or for Dr. Jeannette Martello Products, LLC.

59. All agreements concerning formulation of products manufactured, distributed, sold, or marketed by or for Dr. Jeannette Martello Products, LLC, including but not limited to the date, parties, terms, conditions, performance and/or breach of such agreements.

60. The identity and business operations of each "Unrelated Third Party" as defined in Article III, part (c) of the Operating Agreement of Dr. Jeanette Martello Products, LLC.

61. The date, terms, conditions, compensation, and discussions concerning every agreement between PRODUCT QUEST and any

"Unrelated Third Party" as defined in Article III, part (c) of the Operating Agreement of Dr. Jeanette Martello Products, LLC.

62. The number, nature, timing, and identity of persons relating to customer complaints received from any source regarding the products of Dr. Jeannette Martello Products, LLC.

63. The number, nature, timing, and identity of persons relating to all complaints from Walgreens regarding products of Dr. Jeannette Martello Products, LLC.

64. All costs associated with formulating products manufactured, distributed, sold, or marketed by or for Dr. Jeannette Martello Products, LLC.

65. All costs associated with manufacturing products manufactured, distributed, sold, or marketed by or for Dr. Jeannette Martello Products, LLC.

66. All subsidiaries, affiliates, predecessors, successors, and parent companies of Product Quest Manufacturing, LLC.

67. All subsidiaries, affiliates, predecessors, successors, and parent companies of Product Quest Manufacturing, Inc.

68. Every relationship between every entity described in the two foregoing categories of information.

69. The organization of entities described in the three foregoing categories of information.

70. All capital contributions to Dr. Jeannette Martello Products, LLC.

71. All distributions by Dr. Jeannette Martello Products, LLC.

72. The management of Dr. Jeannette Martello Products, LLC.

73. The identity, office, responsibilities, and acts of each member of the Board of Directors of Dr. Jeannette Martello Products, LLC from January 1, 2006 to the present.

74. The identity, office, responsibilities, and acts of each General Manager of Dr. Jeannette Martello Products, LLC from January 1, 2006 to the present.

75. The identity, office, responsibilities, and acts of each Executive Director of Dr. Jeannette Martello Products, LLC from January 1, 2006 to the present.

76. The identity, office, responsibilities, and acts of each member of each President of Dr. Jeannette Martello Products, LLC from January 1, 2006 to the present.

77. The identity, office, responsibilities, and acts of each member of each Vice President of Dr. Jeannette Martello Products, LLC from January 1, 2006 to the present.

78. The identity, office, responsibilities, and acts of each member of each Treasurer of Dr. Jeannette Martello Products, LLC from January 1, 2006 to the present.

79. The identity, office, responsibilities, and acts of each member of each Secretary of Dr. Jeannette Martello Products, LLC from January 1, 2006 to the present.

80. The identity, office, responsibilities, and acts of each member of each Assistant Secretary of Dr. Jeannette Martello Products, LLC from January 1, 2006 to the present.

81. Each agreement between managers concerning product cost which took place pursuant to Paragraph 5.3 of the Operating Agreement of Dr. Jeannette Martello Products, LLC.

82. The compensation (including but not limited to salary, contractual payments, transfers or options of stock or equity of any company, benefits, and reimbursement of costs) of each employee, agent, or servant of Dr. Jeannette Martello Products, LLC.

83. The compensation (including but not limited to salary, contractual payments, transfers or options of stock or equity of any company, benefits, and reimbursement of costs) of each employee, agent, or servant of PRODUCT QUEST.

84. All expenses incurred by any employee, agent, independent contractor, or servant of Dr. Jeannette Martello Products, LLC.

85. All expenses reimbursed by any employee, agent, independent contractor, or servant of Dr. Jeannette Martello Products, LLC.

86. All expenses incurred by any employee, agent, independent contractor, or servant of PRODUCT QUEST in the service of Dr. Jeannette Martello Products, LLC.

87. All expenses reimbursed by any employee, agent, independent contractor, or servant of PRODUCT QUEST in the service of Dr. Jeannette Martello Products, LLC.

88. Any form of compensation paid by PRODUCT QUEST to Christine Lunday.

89. Any form of compensation paid by Dr. Jeannette Martello Products, LLC to Christine Lunday.

90. Any form of compensation paid by PRODUCT QUEST to Imogene Communications.

91. Any form of compensation paid by Dr. Jeannette Martello Products, LLC to Imogene Communications.

92. The ownership interest(s) of the video production company which produced the video featuring Dr. Jeannette Martello for Dr. Jeannette Martello Products, LLC.

93. All compensation paid to the video production company which produced the video featuring Dr. Jeannette Martello for Dr. Jeannette Martello Products, LLC.

94. Every distribution of profits from Dr. Jeannette Martello Products, LLC.

95. The hiring as an employee or engagement as independent contractor or any family member (including in-laws) of a principal of a Member.

96. Every insurance policy purchased by Dr. Jeannette Martello Products, LLC.

97. Every insurance policy purchased by PRODUCT QUEST MANUFACTURING.

98. The identity name, role, responsibilities, compensation, and actions taken by every individual or entity accountant or bookkeeper employed or utilized by Dr. Jeannette Martello Products, LLC.

99. The identity name, role, responsibilities, compensation, and actions taken by every attorney and/or law firm employed or utilized by Dr. Jeannette Martello Products, LLC.

100. The identity name, role, responsibilities, compensation, and actions taken by every individual or entity managing agent employed or utilized by Dr. Jeannette Martello Products, LLC.

101. The identity name, role, responsibilities, compensation, and actions taken by every individual or entity accountant or bookkeeper employed or utilized by PRODUCT QUEST related to Dr. Jeannette Martello Products, LLC.

102. The identity name, role, responsibilities, compensation, and actions taken by every attorney and/or law firm employed or utilized by PRODUCT QUEST related to Dr. Jeannette Martello Products, LLC.

103. The identity name, role, responsibilities, compensation, and actions taken by every individual or entity managing agent employed or utilized by PRODUCT QUEST related to Dr. Jeannette Martello Products, LLC.

104. The date, terms, and performance of all agreements made by Dr. Jeannette Martello Products, LLC.

105.    The location, entity, account numbers, transactions, withdrawals, deposits, and monthly balances for all accounts maintained by or for Dr. Jeannette Martello Products, LLC.

106.    The location, entity, account numbers, transactions, withdrawals, deposits, and monthly balances for all PRODUCT QUEST bank accounts from January 1, 2006 through December 31, 2012.

107.    The capitalization of PRODUCT QUEST from January 1, 2006 to the present.

108.    The location, entity, account number, transactions, withdrawals, deposits, and monthly balances of all capital accounts as described in Section 8.3 of the Operating Agreement of Dr. Jeannette Martello Products, LLC.

109.    All books, reports, and statements of Dr. Jeannette Martello Products, LLC.

110.    All books, reports, and statements of PRODUCT QUEST from January 1, 2006 through December 31, 2012.

111.    The date(s), substance, nature, and parties to all meetings of Dr. Jeannette Martello Products, LLC.

112.    All notices of meetings for Dr. Jeannette Martello Products, LLC.

113.    The date, substance, nature, and parties to all conference calls involving managers, directors, officers, or employees of Dr. Jeannette Martello Products, LLC.

114. The date, substance, nature, and parties to all conference calls with WALGREENS concerning Dr. Jeannette Martello Products, LLC, including but not limited to the cost, formulation, and/or sales of products of Dr. Jeannette Martello Products, LLC.

115. The date, substance, nature, and parties to all communications (written, verbal, or otherwise) with WALGREENS concerning Dr. Jeannette Martello Products, LLC.

116. The date, terms, any guaranty(ies), any security, and all documents related to loans to or from Dr. Jeannette Martello Products, LLC or any of its affiliates, subsidiaries, parents, agents, representatives, employees or agents of any of them

117. The date, terms, any guaranty(ies), any security, and all documents related to loans to or from PRODUCT QUEST MANUFACTURING or any of its affiliates, subsidiaries, parents, agents, representatives, employees or agents of any of them.

118. The ownership interests in Dr. Jeannette Martello Products, LLC from January 1, 2006 to the present.

119. The dissolution of Dr. Jeannette Martello Products, LLC, including but not limited to all persons involved in the dissolution, all communications made in furtherance of dissolution, all documents filed with the Florida Department of State concerning the dissolution, and actions taken in furtherance of dissolving Dr. Jeanette Martello Products, LLC.

120. Any accounting made of Dr. Jeanette Martello Products, LLC in furtherance of dissolution, whether pursuant to Section 12.2 of the Operating Agreement of Dr. Jeannette Martello Products, LLC or otherwise.

121. The name, job description, address, function, and contact information for each individual involved in any accounting described in the foregoing category of information.

122. The sale of any company assets, pursuant to Section 12.2 of the Operating Agreement of Dr. Jeannette Martello Products, LLC, or otherwise.

123. The allocation of any profit or loss, pursuant to Section 12.2 of the Operating Agreement of Dr. Jeannette Martello Products, LLC, or otherwise.

124. The discharge of any liabilities, pursuant to Section 12.2 of the Operating Agreement of Dr. Jeannette Martello Products, LLC, or otherwise.

125. The distribution of assets, pursuant to Section 12.2 of the Operating Agreement of Dr. Jeannette Martello Products, LLC, or otherwise.

126. All products sold by PRODUCT QUEST to WALGREENS from January 1, 2006 to the present.

127. All products manufactured by PRODUCT QUEST with the intent to sell to WALGREENS from January 1, 2006 to the present.

128.	All agreements concerning the sale of any product by PRODUCT QUEST to WALGREENS from January 1, 2004 to the present.

129.	The name, title, job description, and functions performed by each employee, officer, and/or director of PRODUCT QUEST from January 1, 2006 to the present.

130.	Every form of compensation paid to the individuals in the foregoing category, whether in the form of salary, bonuses, payment as independent contractors, dividends, disbursements, distributions, or any other form.

131.	The name, title, job description, and functions performed by each employee or independent contractor who provided services to Dr. Jeannette Martello Products, LLC from January 1, 2006 to the present.

132.	Every form of compensation paid to the individuals in the foregoing category, whether in the form of salary, bonuses, payment as independent contractors, dividends, disbursements, distributions, or any other form.

133.	The alteration or modification of any paper copy or electronic copy of any PRODUCT QUEST document, record, or other thing.

134.	The alteration or modification of any paper copy or electronic copy of any Dr. Jeannette Martello Products, LLC document, record, or other thing.

135.	All DOCUMENTS in the possession of Dr. Jeannette Martello Products, LLC or PRODUCT QUEST which concern, refer, reflect,

relate or constitute the records, audits and reports of Dr. Jeannette

Martello Products, including but not limited to the DOCUMENTS

identified in Section 9.9 of the Operating Agreement of Dr. Jeannette

Martello Products, LLC.

136.    All specific facts relating to any litigation to which Dr. Jeannette

Martello was a party which PRODUCT QUEST knew of on or before

January 1, 2006.

137.    All specific facts relating to any litigation to which Dr. Jeannette

Martello was a party which PRODUCT QUEST knew of on or before

August 29, 2012.

138.    The relationship between Product Quest Manufacturing, LLC and

Product Quest Manufacturing, Inc.

139.    All transfers of assets, cash, or any thing of value between Product

Quest Manufacturing, LLC and Product Quest Manufacturing, Inc.

140.    The authenticity of all documents or electronically stored

information which have been or will be produced by PRODUCT

QUEST.

141.    The veracity of all documents or electronically stored information

which have been or will be produced by PRODUCT QUEST.

142.    All facts in support of any defendant's affirmative defenses.

143.    All facts in support of any defendant's denial of plaintiffs' complaint.

144.    All DOCUMENTS which have been produced by PRODUCT

QUEST.

145.   All DOCUMENTS which defendants have produced or may

produce in this action.

Respectfully submitted this 9th day of January, 2014.

**/s/ JUSTIN SOBODASH**
Justin Sobodash, Esq.
California Bar No.: 217450
Justin@Sobodashlaw.com
8335 W. Sunset Blvd., Suite 302
West Hollywood, CA 90069
Tel. 323.337.9010
Fax 323.656.7155

*Lead Counsel for Plaintiffs*

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that a true and correct copy of the foregoing has been furnished by E-mail delivery this 9th day of January 2014 to **RICHARD MITCHELL, ESQ.** and **ROBERT N. NORWAY, ESQ.**, GrayRobinson, P.A., 301 East Pine Street, Suite 1400, Orlando, Florida 32802-3068 (Robert.Norway@gray-robinson.com) and **RICHARD D. SIERRA, ESQ.,** Kosto & Rotella, P.A. 619 E. Washington Street, Orlando, Florida 32802 (rsierra@kostoandrotella.com)

**/s/ JUSTIN SOBODASH**

# EXHIBIT H

# UNITED STATES DISTRICT COURT
# MIDDLE DISTRICT OF FLORIDA
# ORLANDO DIVISION

**JEANNETTE MARTELLO,** individually;
and **JYM, LLC,** a Nevada limited
liability company,

**Plaintiffs,**

**v.**                                             Case No.:6:12-CV-1304-ORL-22GJK

**PRODUCT QUEST
MANUFACTURING, LLC,** a Florida
limited liability company; **JOHN T.
REGAN,** individually; and **PRODUCT
QUEST MANUFACTURING, INC.**

**Defendants**

### NOTICE OF DEPOSITION OF PRODUCT QUEST MANUFACTURING, INC

**PLEASE TAKE NOTICE** that plaintiff Jeannette Martello, pursuant to Rule

30(b)(6), *Federal Rules of Civil Procedure*, will take the videotaped deposition of

the following person at the time and place set forth hereinunder upon oral

examination before an officer duly authorized by law to take depositions by

stenographic means:

| | |
|---|---|
| DEPONENT: | Product Quest Manufacturing, Inc. |
| DATE AND TIME: | January 23, 2014 at 2:00 p.m. |
| PLACE: | Orange Legal<br>633 E. Colonial Drive<br>Orlando. Florida 32803 |
| COURT REPORTER: | Orange Legal<br>(800) 275-7991 |

## DEFINITIONS

"PRODUCT QUEST" shall mean and refer to Product Quest

Manufacturing, LLC, Product Quest Manufacturing, Inc., and any of their parents,

subsidiaries, affiliates, successors, predecessors, or any of their officers,

directors, managers, employees, agents, representatives, attorneys, or

accountants.

"WALGREENS" shall mean and refer to Walgreen Co. and each of its

parents, subsidiaries, affiliates, successors, predecessors, or any of their officers,

directors, managers, employees, agents, representatives, attorneys, or

accountants.

## MATTERS ON WHICH DEPONENT WILL BE EXAMINED

The deponent is not a natural person. The matters on which the deponent

will be examined are as follows:

1.  The formation of Product Quest Manufacturing, LLC.

2.  All board meetings of Product Quest Manufacturing, LLC.

3.  The formation of Product Quest Manufacturing, Inc.

4.  All board meetings of Product Quest Manufacturing, Inc.

5.  The terms of the Operating Agreement of Dr. Jeannette Martello

    Products, LLC.

6.  All documents referring, reflecting, relating to or constituting

    correspondence between WALGREENS on the one hand, and the

    deponent on the other, concerning Dr. Jeannette Martello Products,

LLC, or skin care products using Dr. Jeannette Martello's name and likeness (hereafter collectively "Martello Products").

7. All documents referring, reflecting, relating to or constituting any change of ownership in Product Quest Manufacturing, LLC.

8. All documents referring, reflecting, relating to or constituting any change of ownership in Product Quest Manufacturing, Inc.

9. All documents referring, reflecting, relating to or constituting the revenues of Dr. Jeannette Martello Products, LLC.

10. All documents referring, reflecting, relating to or constituting the expenses of Dr. Jeannette Martello Products, LLC.

11. The performance of the Operating Agreement of Dr. Jeannette Martello Products, LLC.

12. The terms of the Operating Agreement of Dr. Jeannette Martello Products, LLC, Exhibit "C," "License Agreement."

13. The performance of the Operating Agreement of Dr. Jeannette Martello Products, LLC, Exhibit "C," "License Agreement."

14. All agreements, whether verbal, written, or otherwise between PRODUCT QUEST on the one hand and WALGREENS on the other which refer, reflect or relate to sales, purchasing, marketing, distribution and/or advertising of products of Dr. Jeannette Martello Products, LLC.

15. All agreements, whether verbal, written, or otherwise between PRODUCT QUEST on the one hand and WALGREENS on the other

which refer, reflect or relate to sales, purchasing, marketing, distribution and/or advertising products which bore the name "Dr. Jeannette Martello," "Martello," or any variant thereof.

16. All communications, in any form, concerning any agreements described in the foregoing category of information.

17. All advertising copy, mock-ups, drafts, or submissions by PRODUCT QUEST to Walgreens for products sold by Dr. Jeannette Martello Products, LLC to Walgreens.

18. All communications in any form between PRODUCT QUEST MANUFACTURING and any other person or entity concerning any advertising of Dr. Jeannette Martello Products, LLC.

19. All communications in any form between PRODUCT QUEST MANUFACTURING and any other person or entity concerning the name or likeness of Dr. Jeannette Martello.

20. Each use of the name, likeness, image, name or derivations thereof, voice and/or goodwill of Dr. Jeannette Martello by PRODUCT QUEST MANUFACTURING.

21. Each use of the name, likeness, image, name or derivations thereof, voice and/or goodwill of Dr. Jeannette Martello by Dr. Jeannette Martello Products, LLC.

22. Each use of the name, likeness, image, name or derivations thereof, voice and/or goodwill of Dr. Jeannette Martello by WALGREENS.

23. Each use of the name, likeness, image, name or derivations thereof, voice and/or goodwill of Dr. Jeannette Martello in connection with the "Mineral Matters" line.

24. Each use of the name, likeness, image, name or derivations thereof, voice and/or goodwill of Dr. Jeannette Martello in connection with the "ProVectin" line.

25. Each use of the name, likeness, image, name or derivations thereof, voice and/or goodwill of Dr. Jeannette Martello in connection with the "ProVectin Plus" line.

26. All communications between or including Dr. Jeannette Martello Products, LLC and WALGREENS regarding the name, likeness, image, name or derivations thereof, voice and/or goodwill of Dr. Jeannette Martello and any advertisements or marketing employing the same.

27. All communications between or including Dr. Jeannette Martello Products, LLC and PRODUCT QUEST MANUFACTURING regarding the name, likeness, image, name or derivations thereof, voice and/or goodwill of Dr. Jeannette Martello and any advertisements or marketing employing the same.

28. Any estimate or discussion of the value of the name, likeness, image, name or derivations thereof, voice and/or goodwill of Dr. Jeannette Martello.

29. PRODUCT QUEST knowledge of Dr. Jeannette Martello's expenditures on radio, television, print, and other marketing and advertisement of her commercial name and likeness.

30. Each personal appearance made by Dr. Jeannette Martello on behalf of Dr. Jeannette Martello Products, LLC and/or PRODUCT QUEST.

31. Each television commercial made by Dr. Jeannette Martello on behalf of Dr. Jeannette Martello Products, LLC and/or PRODUCT QUEST.

32. Each television appearance made by Dr. Jeannette Martello on behalf of Dr. Jeannette Martello Products, LLC and/or PRODUCT QUEST.

33. Each promotional spot made by Dr. Jeannette Martello on behalf of Dr. Jeannette Martello Products, LLC and/or PRODUCT QUEST.

34. Each photo shoot made by Dr. Jeannette Martello on behalf of Dr. Jeannette Martello Products, LLC and/or PRODUCT QUEST.

35. Each sales presentation made by Dr. Jeannette Martello on behalf of Dr. Jeannette Martello Products, LLC and/or PRODUCT QUEST.

36. Each social event attended by Dr. Jeannette Martello on behalf of Dr. Jeannette Martello Products, LLC and/or PRODUCT QUEST.

37. All marketing performed by Dr. Jeannette Martello on behalf of Dr. Jeannette Martello Products, LLC and/or PRODUCT QUEST.

38. If PRODUCT QUEST contends that Section 8 of Exhibit "C" of Dr. Jeannette Martello Products Operating Agreement governs anything other than the conditions required to allow Dr. Jeannette Martello to terminate PRODUCT QUEST's ability to use her name, likeness,

image, name or derivations thereof, voice and/or goodwill, all facts and documents in support of such contention.

39. All communications between PRODUCT QUEST or Dr. Jeannette Martello Products, LLC on the one hand and WALGREENS on the other concerning the pricing of products sold by Dr. Jeannette Martello Products, LLC.

40. All communications between PRODUCT QUEST or Dr. Jeannette Martello Products, LLC on the one hand and WALGREENS on the other concerning economic or other incentives provided to WALGREENS employees or representatives who sold, marketed, or promoted products of Dr. Jeannette Martello Products, LLC.

41. All agreements between PRODUCT QUEST and WALGREENS which refer, reflect, or relate to submissions or finalization of advertising of products sold by PRODUCT QUEST to WALGREENS from January 1, 2006 to the present.

42. The quality and grade of products of Dr. Jeannette Martello Products, LLC.

43. The decision making process concerning product ingredients of any product of Dr. Jeannette Martello Products, LLC.

44. All communications with Walgreens concerning the quality and grade of Dr. Jeannette Martello Products, LLC.

45. All persons involved in the formulation process of products manufactured, distributed, sold, or marketed by or for Dr. Jeannette Martello Products, LLC.

46. All meetings concerning the formulation process of products manufactured, distributed, sold, or marketed by or for Dr. Jeannette Martello Products, LLC.

47. All discussions concerning the formulation process of products manufactured, distributed, sold, or marketed by or for Dr. Jeannette Martello Products, LLC.

48. The formula of each product manufactured, distributed, sold, or marketed by or for Dr. Jeannette Martello Products, LLC.

49. The actual effects on the consumers for products manufactured, distributed, sold, or marketed by or for Dr. Jeannette Martello Products, LLC.

50. The expected effects on the consumers for products manufactured, distributed, sold, or marketed by or for Dr. Jeannette Martello Products, LLC.

51. The development, design, and approval of product packaging for Dr. Jeannette Martello Products, LLC.

52. The development, design, and approval of advertisement(s) for Dr. Jeannette Martello Products, LLC.

53. The development, design, and approval of artwork for Dr. Jeannette Martello Products, LLC packaging.

54. The development, design, and approval of label copy for Dr. Jeannette Martello Products, LLC packaging.

55. The development, design, and approval of photocopy for Dr. Jeannette Martello Products, LLC packaging.

56. The dates, nature, and substance of each interaction or communication between Dr. Jeannette Martello Products, LLC and WALGREENS or any person or entity acting on either of their behalf concerning product packaging, advertisement, artwork, label copy, and/or photography.

57. The production, costs, and persons and entities involved with every video filmed for Dr. Jeannette Martello Products, LLC.

58. Each person or entity which contracted with PRODUCT QUEST for the formulation of products manufactured, distributed, sold, or marketed by or for Dr. Jeannette Martello Products, LLC.

59. All agreements concerning formulation of products manufactured, distributed, sold, or marketed by or for Dr. Jeannette Martello Products, LLC, including but not limited to the date, parties, terms, conditions, performance and/or breach of such agreements.

60. The identity and business operations of each "Unrelated Third Party" as defined in Article III, part (c) of the Operating Agreement of Dr. Jeanette Martello Products, LLC.

61. The date, terms, conditions, compensation, and discussions concerning every agreement between PRODUCT QUEST and any

"Unrelated Third Party" as defined in Article III, part (c) of the Operating Agreement of Dr. Jeanette Martello Products, LLC.

62. The number, nature, timing, and identity of persons relating to customer complaints received from any source regarding the products of Dr. Jeannette Martello Products, LLC.

63. The number, nature, timing, and identity of persons relating to all complaints from Walgreens regarding products of Dr. Jeannette Martello Products, LLC.

64. All costs associated with formulating products manufactured, distributed, sold, or marketed by or for Dr. Jeannette Martello Products, LLC.

65. All costs associated with manufacturing products manufactured, distributed, sold, or marketed by or for Dr. Jeannette Martello Products, LLC.

66. All subsidiaries, affiliates, predecessors, successors, and parent companies of Product Quest Manufacturing, LLC.

67. All subsidiaries, affiliates, predecessors, successors, and parent companies of Product Quest Manufacturing, Inc.

68. Every relationship between every entity described in the two foregoing categories of information.

69. The organization of entities described in the three foregoing categories of information.

70. All capital contributions to Dr. Jeannette Martello Products, LLC.

71. All distributions by Dr. Jeannette Martello Products, LLC.

72. The management of Dr. Jeannette Martello Products, LLC.

73. The identity, office, responsibilities, and acts of each member of the Board of Directors of Dr. Jeannette Martello Products, LLC from January 1, 2006 to the present.

74. The identity, office, responsibilities, and acts of each General Manager of Dr. Jeannette Martello Products, LLC from January 1, 2006 to the present.

75. The identity, office, responsibilities, and acts of each Executive Director of Dr. Jeannette Martello Products, LLC from January 1, 2006 to the present.

76. The identity, office, responsibilities, and acts of each member of each President of Dr. Jeannette Martello Products, LLC from January 1, 2006 to the present.

77. The identity, office, responsibilities, and acts of each member of each Vice President of Dr. Jeannette Martello Products, LLC from January 1, 2006 to the present.

78. The identity, office, responsibilities, and acts of each member of each Treasurer of Dr. Jeannette Martello Products, LLC from January 1, 2006 to the present.

79. The identity, office, responsibilities, and acts of each member of each Secretary of Dr. Jeannette Martello Products, LLC from January 1, 2006 to the present.

80. The identity, office, responsibilities, and acts of each member of each Assistant Secretary of Dr. Jeannette Martello Products, LLC from January 1, 2006 to the present.

81. Each agreement between managers concerning product cost which took place pursuant to Paragraph 5.3 of the Operating Agreement of Dr. Jeannette Martello Products, LLC.

82. The compensation (including but not limited to salary, contractual payments, transfers or options of stock or equity of any company, benefits, and reimbursement of costs) of each employee, agent, or servant of Dr. Jeannette Martello Products, LLC.

83. The compensation (including but not limited to salary, contractual payments, transfers or options of stock or equity of any company, benefits, and reimbursement of costs) of each employee, agent, or servant of PRODUCT QUEST.

84. All expenses incurred by any employee, agent, independent contractor, or servant of Dr. Jeannette Martello Products, LLC.

85. All expenses reimbursed by any employee, agent, independent contractor, or servant of Dr. Jeannette Martello Products, LLC.

86. All expenses incurred by any employee, agent, independent contractor, or servant of PRODUCT QUEST in the service of Dr. Jeannette Martello Products, LLC.

87. All expenses reimbursed by any employee, agent, independent contractor, or servant of PRODUCT QUEST in the service of Dr. Jeannette Martello Products, LLC.

88. Any form of compensation paid by PRODUCT QUEST to Christine Lunday.

89. Any form of compensation paid by Dr. Jeannette Martello Products, LLC to Christine Lunday.

90. Any form of compensation paid by PRODUCT QUEST to Imogene Communications.

91. Any form of compensation paid by Dr. Jeannette Martello Products, LLC to Imogene Communications.

92. The ownership interest(s) of the video production company which produced the video featuring Dr. Jeannette Martello for Dr. Jeannette Martello Products, LLC.

93. All compensation paid to the video production company which produced the video featuring Dr. Jeannette Martello for Dr. Jeannette Martello Products, LLC.

94. Every distribution of profits from Dr. Jeannette Martello Products, LLC.

95. The hiring as an employee or engagement as independent contractor or any family member (including in-laws) of a principal of a Member.

96. Every insurance policy purchased by Dr. Jeannette Martello Products, LLC.

97. Every insurance policy purchased by PRODUCT QUEST MANUFACTURING.

98. The identity name, role, responsibilities, compensation, and actions taken by every individual or entity accountant or bookkeeper employed or utilized by Dr. Jeannette Martello Products, LLC.

99. The identity name, role, responsibilities, compensation, and actions taken by every attorney and/or law firm employed or utilized by Dr. Jeannette Martello Products, LLC.

100. The identity name, role, responsibilities, compensation, and actions taken by every individual or entity managing agent employed or utilized by Dr. Jeannette Martello Products, LLC.

101. The identity name, role, responsibilities, compensation, and actions taken by every individual or entity accountant or bookkeeper employed or utilized by PRODUCT QUEST related to Dr. Jeannette Martello Products, LLC.

102. The identity name, role, responsibilities, compensation, and actions taken by every attorney and/or law firm employed or utilized by PRODUCT QUEST related to Dr. Jeannette Martello Products, LLC.

103. The identity name, role, responsibilities, compensation, and actions taken by every individual or entity managing agent employed or utilized by PRODUCT QUEST related to Dr. Jeannette Martello Products, LLC.

104. The date, terms, and performance of all agreements made by Dr. Jeannette Martello Products, LLC.

105.   The location, entity, account numbers, transactions, withdrawals, deposits, and monthly balances for all accounts maintained by or for Dr. Jeannette Martello Products, LLC.

106.   The location, entity, account numbers, transactions, withdrawals, deposits, and monthly balances for all PRODUCT QUEST bank accounts from January 1, 2006 through December 31, 2012.

107.   The capitalization of PRODUCT QUEST from January 1, 2006 to the present.

108.   The location, entity, account number, transactions, withdrawals, deposits, and monthly balances of all capital accounts as described in Section 8.3 of the Operating Agreement of Dr. Jeannette Martello Products, LLC.

109.   All books, reports, and statements of Dr. Jeannette Martello Products, LLC.

110.   All books, reports, and statements of PRODUCT QUEST from January 1, 2006 through December 31, 2012.

111.   The date(s), substance, nature, and parties to all meetings of Dr. Jeannette Martello Products, LLC.

112.   All notices of meetings for Dr. Jeannette Martello Products, LLC.

113.   The date, substance, nature, and parties to all conference calls involving managers, directors, officers, or employees of Dr. Jeannette Martello Products, LLC.

114.  The date, substance, nature, and parties to all conference calls with WALGREENS concerning Dr. Jeannette Martello Products, LLC, including but not limited to the cost, formulation, and/or sales of products of Dr. Jeannette Martello Products, LLC.

115.  The date, substance, nature, and parties to all communications (written, verbal, or otherwise) with WALGREENS concerning Dr. Jeannette Martello Products, LLC.

116.  The date, terms, any guaranty(ies), any security, and all documents related to loans to or from Dr. Jeannette Martello Products, LLC or any of its affiliates, subsidiaries, parents, agents, representatives, employees or agents of any of them

117.  The date, terms, any guaranty(ies), any security, and all documents related to loans to or from PRODUCT QUEST MANUFACTURING or any of its affiliates, subsidiaries, parents, agents, representatives, employees or agents of any of them.

118.  The ownership interests in Dr. Jeannette Martello Products, LLC from January 1, 2006 to the present.

119.  The dissolution of Dr. Jeannette Martello Products, LLC, including but not limited to all persons involved in the dissolution, all communications made in furtherance of dissolution, all documents filed with the Florida Department of State concerning the dissolution, and actions taken in furtherance of dissolving Dr. Jeanette Martello Products, LLC.

120.   Any accounting made of Dr. Jeanette Martello Products, LLC in furtherance of dissolution, whether pursuant to Section 12.2 of the Operating Agreement of Dr. Jeannette Martello Products, LLC or otherwise.

121.   The name, job description, address, function, and contact information for each individual involved in any accounting described in the foregoing category of information.

122.   The sale of any company assets, pursuant to Section 12.2 of the Operating Agreement of Dr. Jeannette Martello Products, LLC, or otherwise.

123.   The allocation of any profit or loss, pursuant to Section 12.2 of the Operating Agreement of Dr. Jeannette Martello Products, LLC, or otherwise.

124.   The discharge of any liabilities, pursuant to Section 12.2 of the Operating Agreement of Dr. Jeannette Martello Products, LLC, or otherwise.

125.   The distribution of assets, pursuant to Section 12.2 of the Operating Agreement of Dr. Jeannette Martello Products, LLC, or otherwise.

126.   All products sold by PRODUCT QUEST to WALGREENS from January 1, 2006 to the present.

127.   All products manufactured by PRODUCT QUEST with the intent to sell to WALGREENS from January 1, 2006 to the present.

128. All agreements concerning the sale of any product by PRODUCT QUEST to WALGREENS from January 1, 2004 to the present.

129. The name, title, job description, and functions performed by each employee, officer, and/or director of PRODUCT QUEST from January 1, 2006 to the present.

130. Every form of compensation paid to the individuals in the foregoing category, whether in the form of salary, bonuses, payment as independent contractors, dividends, disbursements, distributions, or any other form.

131. The name, title, job description, and functions performed by each employee or independent contractor who provided services to Dr. Jeannette Martello Products, LLC from January 1, 2006 to the present.

132. Every form of compensation paid to the individuals in the foregoing category, whether in the form of salary, bonuses, payment as independent contractors, dividends, disbursements, distributions, or any other form.

133. The alteration or modification of any paper copy or electronic copy of any PRODUCT QUEST document, record, or other thing.

134. The alteration or modification of any paper copy or electronic copy of any Dr. Jeannette Martello Products, LLC document, record, or other thing.

135. All DOCUMENTS in the possession of Dr. Jeannette Martello Products, LLC or PRODUCT QUEST which concern, refer, reflect,

relate or constitute the records, audits and reports of Dr. Jeannette

Martello Products, including but not limited to the DOCUMENTS

identified in Section 9.9 of the Operating Agreement of Dr. Jeannette

Martello Products, LLC.

136.    All specific facts relating to any litigation to which Dr. Jeannette

Martello was a party which PRODUCT QUEST knew of on or before

January 1, 2006.

137.    All specific facts relating to any litigation to which Dr. Jeannette

Martello was a party which PRODUCT QUEST knew of on or before

August 29, 2012.

138.    The relationship between Product Quest Manufacturing, LLC and

Product Quest Manufacturing, Inc.

139.    All transfers of assets, cash, or any thing of value between Product

Quest Manufacturing, LLC and Product Quest Manufacturing, Inc.

140.    The authenticity of all documents or electronically stored

information which have been or will be produced by PRODUCT

QUEST.

141.    The veracity of all documents or electronically stored information

which have been or will be produced by PRODUCT QUEST.

142.    All facts in support of any defendant's affirmative defenses.

143.    All facts in support of any defendant's denial of plaintiffs' complaint.

144.    All DOCUMENTS which have been produced by PRODUCT

QUEST.

145.   All DOCUMENTS which defendants have produced or may

produce in this action.

Respectfully submitted this 9th day of January, 2014.

**/s/ JUSTIN SOBODASH**
Justin Sobodash, Esq.
California Bar No.: 217450
Justin@Sobodashlaw.com
8335 W. Sunset Blvd., Suite 302
West Hollywood, CA 90069
Tel. 323.337.9010
Fax 323.656.7155

*Lead Counsel for Plaintiffs*

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that a true and correct copy of the foregoing has been furnished by E-mail delivery this 9th day of January 2014 to **RICHARD MITCHELL, ESQ.** and **ROBERT N. NORWAY, ESQ.**, GrayRobinson, P.A., 301 East Pine Street, Suite 1400, Orlando, Florida 32802-3068 (Robert.Norway@gray-robinson.com) and **RICHARD D. SIERRA, ESQ.,** Kosto & Rotella, P.A. 619 E. Washington Street, Orlando, Florida 32802 (rsierra@kostoandrotella.com)

**/s/ JUSTIN SOBODASH**

# EXHIBIT I

# UNITED STATES DISTRICT COURT
# MIDDLE DISTRICT OF FLORIDA
# ORLANDO DIVISION

**JEANNETTE MARTELLO,** individually;
and **JYM, LLC,** a Nevada limited
liability company,

**Plaintiffs,**

**v.**                                      **Case No.:6:12-CV-1304-ORL-22GJK**

**PRODUCT QUEST
MANUFACTURING, LLC,** a Florida
limited liability company; **JOHN T.
REGAN,** individually; and **PRODUCT
QUEST MANUFACTURING, INC.**

**Defendants**

### NOTICE OF DEPOSITION DUCES TECUM OF JOHN T. REGAN

**PLEASE TAKE NOTICE** that plaintiff Jeannette Martello, pursuant to Rule

30, *Federal Rules of Civil Procedure*, will take the videotaped deposition of the

following person at the time and place set forth hereinunder upon oral

examination before an officer duly authorized by law to take depositions by

stenographic means:

|  |  |
|---|---|
| DEPONENT: | John T. Regan |
| DATE AND TIME: | January 24, 2014 at 10:30 a.m. |
| PLACE: | Orange Legal<br>633 E. Colonial Drive<br>Orlando, Florida 32803 |
| COURT REPORTER: | Orange Legal<br>(800) 275-7991 |

John Regan is required to appear at the time and place stated and be examined pursuant to law.

Respectfully submitted this 9th day of January, 2014.

/s/ JUSTIN SOBODASH
Justin Sobodash, Esq.
California Bar No.: 217450
Justin@Sobodashlaw.com
8335 W. Sunset Blvd., Suite 302
West Hollywood, CA 90069
Tel. 323.337.9010
Fax 323.656.7155

*Lead Counsel for Plaintiffs*

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that a true and correct copy of the foregoing has been furnished by E-mail delivery this 9th day of January 2014 to **RICHARD MITCHELL, ESQ and ROBERT N. NORWAY, ESQ.**, GrayRobinson, P.A., 301 East Pine Street, Suite 1400, Orlando, Florida 32802-3068 (Robert.Norway@gray-robinson.com) and **RICHARD D. SIERRA, ESQ.,** Kosto & Rotella, P.A. 619 E. Washington Street, Orlando, Florida 32802 (rsierra@kostoandrotella.com)

/s/ JUSTIN SOBODASH

# EXHIBIT J

# EXHIBIT K